**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, et al., | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

## SUMMARY COVER SHEET TO
## THE SECOND INTERIM FEE APPLICATION OF
## M3 ADVISORY PARTNERS, LP, FINANCIAL ADVISOR TO THE DEBTORS
## FOR THE INTERIM FEE PERIOD
## FROM JUNE 1, 2023, THROUGH SEPTEMBER 30, 2023

M3 Advisory Partners, LP ("**M3**"), financial advisors to the debtors Genesis Global Holdco LLC, *et al.*, in these chapter 11 cases (collectively, the "**Debtors**"), submits this summary (this "Summary") of the compensation and reimbursement that are requested in the fee application to which this Summary is attached (the "Fee Application")[2] for services rendered and expenses incurred during the Interim Fee Period from June 1, 2023, through September 30, 2023 (the "Second Interim Fee Period").[3]

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

[2]   Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms in the Fee Application.

[3]   M3 reserves the right to request, in a future fee application, compensation or reimbursement for services rendered or expensed incurred during the Second Interim Fee Period if compensation or reimbursement for such services or expenses is not requested in the Fee Application.

| General Information | |
|---|---|
| Name of Applicant: | M3 Advisory Partners, LP |
| Name of Client: | Genesis Global Holdco LLC |
| Petition Date: | January 20, 2023 |
| Date of Order Approving Applicant's Employment: | April 28, 2023 |

| Summary of Compensation and Reimbursement Requested in the Fee Application | |
|---|---|
| Interim Fee Period: | June 1, 2023 – September 30, 2023 |
| Amount of Compensation Requested: | $843,764.50 |
| Amount of Requested Compensation Paid under the Interim Compensation Order: | $675,011.60 |
| Amount of Expense Reimbursement Requested: | $890.71 |
| Amount of Requested Expense Reimbursement Paid under the Interim Compensation Order: | $890.71 |
| Blended Hourly Rate for all Timekeepers Except Paraprofessionals: | $694.11 |
| Amount of Compensation Requested, Calculated Using Rates as of Date of Order Approving Applicant's Employment: | $843,764.50 (No Difference) |

Dated: November 14, 2023
      New York, New York

**M3 ADVISORY PARTNERS, LP**

*/s/ Mohsin Y. Meghji*
Mohsin Y. Meghji, Managing Partner
1700 Broadway, 19th Floor
New York, New York 10019
Telephone: (212) 202-2300
E-mail: mmeghji@m3-partners.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, *et al.*, | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

### SECOND INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS, LP, FINANCIAL ADVISOR TO THE DEBTORS FOR THE INTERIM FEE PERIOD FROM JUNE 1, 2023, THROUGH SEPTEMBER 30, 2023

M3 Advisory Partners, LP ("**M3**"), financial advisors to the debtors Genesis Global Holdco LLC, *et al.*, in these chapter 11 cases (collectively, the "**Debtors**"), hereby submits its second interim fee application (the "Fee Application") for (a) the allowance of (i) $843,764.50 of interim compensation for professional services rendered during the period from June 1, 2023, through September 30, 2023 (the "Second Interim Fee Period") and (ii) $890.71 of reimbursement for expenses incurred during the Second Interim Fee Period and (b) the immediate payment of all the allowed interim compensation and reimbursement in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 101] (the "Interim Compensation Order"). In support of this Fee Application, M3 submits the certification of Mohsin Y. Meghji, the Managing Partner of M3 (the "Meghji Certification"), which is attached hereto as **Exhibit A** and incorporated into this Fee Application by reference. In further support of this Fee Application, M3 respectfully states as follows:

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 328, 330, 331, and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-l(a) of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), General Order M-447, the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases pursuant to Local Rule 2016-1(a) (as updated June 17, 2013) (the "Local Guidelines"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Guidelines").

## BACKGROUND

**A.      The Debtors' Chapter 11 Cases**

4.      On January 20, 2023 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these Chapter 11 Cases.

5.       The circumstances leading to these Chapter 11 Cases are set forth in the *Motion for Joint Administration filed by Sean A. O'Neal on behalf of Genesis Global Holdco, LLC.* [Docket No. 2].

6.       On February 24, 2023, the Court entered the Interim Compensation Order [Docket No. 101].

**B.      Retention of M3 as Financial Advisor to the Committee**

7.       On April 13, 2023, the Company filed its *Application to employ M3 Advisory Partners as Financial Advisors to Debtors and Debtors-In-Possession* [Docket No. 224] (the "Retention Application").

8.       On April 28, 2023, the Court entered the *Order Signed on 4/28/23 Authorizing the Employment and Retention of M3 Advisory Partners, LP as Financial Advisors for the Debtors and Debtors-In-Possession* [Docket No. 268], and upon the Court's Order *Approving the Supplemental Engagement Letter* [Docket 687], dated September 8, 2023 (the "Retention Orders"), pursuant to which the Court authorized (a) the employment and retention of M3 to serve as the Committee's financial advisor to perform any and all financial advisory services for the Debtors that are necessary or appropriate in connection with the financial advisory services described in the Application and the Engagement Letter, (b) the compensation of M3 on an hourly basis, and (c) the reimbursement of M3 for actual and necessary expenses.

<u>**SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED**</u>

9.       This Fee Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the UST Guidelines, the Local Guidelines, and the Interim Compensation Order.

10.     By this Fee Application, M3 requests the allowance of (a) $843,764.50 of interim compensation for professional services rendered during the Second Interim Fee Period, during which M3's professionals and paraprofessionals spent a total of approximately 1,215.6 hours rendering professional services to the Committee, and (b) $890.71 of reimbursement for actual and necessary expenses incurred during the Second Interim Fee Period.

11.     The fees charged by M3 in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures in effect during the Second Interim Fee Period. The rates M3 charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are the same rates that M3 charges for services rendered by its professionals and paraprofessionals in comparable non-bankruptcy related matters. Such fees are reasonable in light of the fees that are customarily charged by comparably skilled practitioners in comparable non-bankruptcy cases in the competitive national restructuring and financial advisory market.

12.     All services for which M3 requests compensation were performed for or on behalf of the Debtors. M3 has received no payment and no promises of payment from any source other than the Debtors' estates for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application. There is no agreement or understanding between M3 and any other person other than the affiliates and employees of M3 for the sharing of compensation received or to be received for services rendered in these Chapter 11 Cases. M3 has not received a retainer in these Chapter 11 Cases.

13.     M3 has classified all services rendered for which compensation is requested in this Fee Application into one of several major categories. M3 tried to classify those services into the category to which they best relate. Because certain of those services may relate to more than

one of the categories, however, services relating to one category may in fact be included in another category.

14.     This Fee Application summarizes the services rendered by M3 for or on behalf of the Committee during the Second Interim Fee Period. While it is not possible or practical to describe every activity undertaken by M3, M3 has maintained contemporaneous time records that include a detailed chronology of the daily activities performed, descriptions of the precise nature of those activities, the specific tasks performed, and the time expended by each professional or paraprofessional. A breakdown of the hours and fees by professional and paraprofessional is attached hereto as **Exhibit B**. Breakdowns of the hours and fees by task category are attached hereto as **Exhibit C** and **Exhibit D**. A detailed copy of the time records for the Second Interim Fee Period is attached hereto as **Exhibit E**.

15.     M3 has incurred expenses during the Second Interim Fee Period. A breakdown of these expenses by category is attached hereto as **Exhibit F**. Each expense for which M3 is requesting reimbursement in this Fee Application is actual and necessary and therefore reasonable.

## SUMMARY OF SERVICES PERFORMED BY
## M3 DURING THE SECOND INTERIM FEE PERIOD

16.     The Chapter 11 Cases have presented numerous large and complex issues that needed to be addressed to preserve the Debtors' estates and maximize their value for the benefit of unsecured creditors. The Retention Orders authorized M3 to assist the Debtors with navigating those issues by rendering financial advisory services in connection with any FTX-Related Matter and Three Arrows Capital-Related Matter.

17.     The primary services rendered by M3 include, but are not limited to, the categories set forth below. The Fee Application and project billing format is generally consistent,

or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local

Guidelines and includes additional detail, information, and categories.

**A.    Potential Avoidance Actions/Litigation Matters**
**Fees: $638,063.50**
**Hours Billed: 941.7**

18.    Time billed to this category relates to M3's support of the Debtors with respect to

matters relating to certain payments received by the Debtors from Alameda Research LLC,

Alameda Research Ltd. (BVI), and/or certain of their affiliates (the "Alameda Payments"),

certain payments received by the Debtors from Three Arrows Capital, Ltd. (the "3AC"), and

matters ancillary thereto.

**B.    Intercompany Claims**
**Fees: $0**
**Hours Billed: 0**

19.    Time billed to this category relates to correspondence and discussions with the

Committee's and the Debtors' professionals related to disputed Alameda claims, FTX-Related

Matters, 3AC claims, and any relevant analysis in evaluation or dispute of those claims.

**C.    General Correspondence with Debtor & Debtors' Professionals**
**Fees: $119,408.50**
**Hours Billed: 151.2**

20.    Time billed to this category relates to M3's time communicating with the

Debtors' professionals throughout the restructuring process, including about diligence requests,

requests for additional information from management, or questions from the Debtors.

**D.    General Correspondence with Other Professionals**
**Fees: $18,491.50**
**Hours Billed: 22.2**

21.    Time billed to this category relates to M3's time communicating with other

professionals and stakeholders, including the UCC, its counsel, and other advisors on topics

including case strategy, workstream organization and progress, risk management, and addressing questions from other stakeholders and their advisors.

**E.     Case Administration**
        **Fees: $67,801.00**
        **Hours Billed: 100.5**

22.     On an ongoing basis, M3 conferred the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

## ACTUAL AND NECESSARY EXPENSES

23.     As set forth in **Exhibit F** hereto, M3 seeks the allowance of $890.71 of reimbursement for actual and necessary expenses that M3 incurred in connection with rendering professional services to the Committee during the Second Interim Fee Period. The expenses incurred include, among other things, travel expenses, working meals, and charges for telephonic hearing appearances. These charges are intended to cover M3's direct operating costs, which are not accounted for in M3's hourly billing rates. M3 made every effort to minimize its expenses in these Chapter 11 Cases. The expenses that M3 incurred in connection with rendering professional services to the Committee during the Second Interim Fee Period are actual and necessary and therefore reasonable.

## RESERVATION OF RIGHTS

24.     It is possible that some professional services rendered or expenses incurred by M3 during the Second Interim Fee Period are not reflected in this Fee Application. M3 reserves the right to request compensation for such serves and reimbursement for such expenses in future fee applications.

## NO PRIOR REQUEST

25.    No prior application or other request for the relief requested herein has been made to this Court or any other court.

## NOTICE

As required by the Interim Compensation Order and the Fee Examiner Order, notice of this Fee Application has been served on the following parties (the "**Notice Parties**"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

## **CONCLUSION**

WHEREFORE, M3 respectfully requests that this Court enter an order: (a) allowing in favor of M3 (i) $843,764.50 of interim compensation for professional services rendered during the Second Interim Fee Period and (ii) $890.71 of reimbursement for expenses incurred during the Second Interim Fee Period; (b) ordering the immediate payment of all the allowed interim compensation and reimbursement in accordance with the Interim Compensation Order, and (c) granting any other relief that this Court deems necessary and appropriate.

Dated: November 14, 2023
      New York, New York

**M3 ADVISORY PARTNERS, LP**

*/s/ Mohin Y. Meghji*
Mohsin Y. Meghji, Managing Partner
1700 Broadway, 19th Floor
New York, New York 10019
Telephone: (212) 202-2300
E-mail: mmeghji@m3-partners.com

**<u>EXHIBIT A</u>**

**Meghji Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco LLC, *et al.*, | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors.[5] | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF MOHSIN Y. MEGHJI IN SUPPORT OF**
**THE SECOND INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS,**
**LP, FINANCIAL ADVISOR TO THE DEBTORS, FOR THE INTERIM FEE**
**PERIOD**
**FROM JUNE 1, 2023, THROUGH SEPTEMBER 30, 2023**

I, Mohsin Y. Meghji, certify as follows:

1.       I am the Managing Partner with M3 Advisory Partners, LP ("M3" or the "Firm"),

a nationally recognized financial advisory firm, financial advisor to the debtors Genesis Global

Holdco LLC, et al., in these chapter 11 cases (collectively, the "Debtors")

2.       M3 submits the *Second Interim Fee Application of M3 Advisory Partners, LP,*

*Financial Advisor to the Debtors, for the Interim Fee Period from June 1, 2023, Through*

*September 30, 2023* (the "Fee Application")[6] in accordance with sections 330 and 331 of title 11

of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy Rules

for the Southern District of New York (the "Local Bankruptcy Rules"), the *Guidelines for*

*Reviewing Applications for Compensation Filed under 11 U.S.C. § 330 in (1) Larger Chapter 11*

---

[5]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification
number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis
Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is
250 Park Avenue South, 5th Floor, New York, NY 10003.

[6]     Capitalized terms that are used but not defined in this Summary have the meanings that are given to those terms
in the Fee Application.

*Cases by Those Seeking Compensation Who Are Not Attorneys, (2) All Chapter 11 Cases Below the Larger Case Thresholds, and (3) Cases under Other Chapters of the Bankruptcy Code* (the "UST Guidelines"), the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 101] (the "Interim Compensation Order").

3. I am the professional designated by M3 with the responsibility for M3's compliance with the UST Guidelines, the Local Guidelines, and the Interim Compensation Order in these Chapter 11 Cases.

4. This certification is made in connection with the Fee Application, which requests the allowance of the following, in accordance with the UST Guidelines, the Local Guidelines, the Interim Compensation Order:

    a. interim compensation for professional services rendered during the period from June 1, 2023, through September 30, 2023 (the "Second Interim Fee Period"), and

    b. reimbursement of expenses incurred during the Second Interim Fee Period.

5. I have read the Fee Application.

6. To the best of my knowledge, information, and belief formed after reasonable inquiry, the compensation and reimbursement requested fall within the Local Guidelines, except as specifically noted in this certification and described in the Fee Application.

7. Except to the extent that compensation or reimbursement is prohibited by the Local Guidelines, the compensation and reimbursement requested are billed at rates and in accordance with practices customarily employed by M3 and generally accepted by M3's clients.

8.     In providing a reimbursable service, M3 does not make a profit on the service, whether the service is rendered by M3 in-house or through a third party.

9.     The U.S. Trustee, the Debtors, and the Committee will, concurrently with this certification's filing, be provided with a copy of the Fee Application at least 14 days before the deadline to object to it.

I certify under penalty of perjury that the foregoing is true and correct.

Dated: November 14, 2023          **M3 ADVISORY PARTNERS, LP**
       New York, New York

                                  */s/ Mohsin Y. Meghji*_____
                                  Mohsin Y. Meghji, Managing Partner
                                  1700 Broadway, 19th Floor
                                  New York, New York 10019
                                  Telephone: (212) 202-2300
                                  E-mail: mmeghji@m3-partners.com

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

<u>**Exhibit B - Summary of Total Fees by Professional**</u>

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | 1,245.0 | 143.5 | $178,657.50 |
| Rowan, Ryan | Senior Director | 895.0 | 69.6 | $62,292.00 |
| Foster, William | Vice President | 750.0 | 192.9 | $144,675.00 |
| O'Connell, Daniel | Senior Associate | 650.0 | 236.7 | $153,855.00 |
| Kim, Andrew | Senior Associate | 650.0 | 65.6 | $42,640.00 |
| Iannella, Monique | Senior Associate | 650.0 | 34.4 | $22,360.00 |
| Iannella, Monique | Associate | 550.0 | 219.2 | $120,560.00 |
| Altman, Matthew | Associate | 550.0 | 45.6 | $25,080.00 |
| Lauser, Peter | Analyst | 450.0 | 208.1 | $93,645.00 |
| **Total** | | | **1,215.6** | **$843,764.50** |
| *Average Billing Rate* | | | | *$694.11* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

### Exhibit C - Summary of Time Detail by Task Category

| Task Category | Hours | Fees |
|---|---|---|
| Potential Avoidance Actions/Litigation Support | 941.7 | $638,063.50 |
| Intercompany Claims | - | $0.00 |
| General Correspondence with Debtor & Debtors' Professionals | 151.2 | $119,408.50 |
| General Correspondence with Other Professionals | 22.2 | $18,491.50 |
| Case Administration | 100.5 | $67,801.00 |
| **Total** | **1,215.6** | **$843,764.50** |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

<u>**Exhibit D - Summary of Time Detail by Task Category by Professional**</u>

*Potential Avoidance Actions/Litigation Support*
On an ongoing basis, M3 will support the Debtors with respect to matters relating to certain payments received
by the Debtors from Alameda Research LLC, Alameda Research Ltd. (BVI), and/or certain of their affiliates
(the "Alameda Payments"), matters relating to Three Arrows Capital, Ltd. (in liquidation) and matters ancillary thereto.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 96.9 | $120,640.50 |
| Rowan, Ryan | Senior Director | $895 | 55.4 | $49,583.00 |
| Foster, William | Vice President | $750 | 107.0 | $80,250.00 |
| O'Connell, Daniel | Senior Associate | $650 | 208.2 | $135,330.00 |
| Kim, Andrew | Senior Associate | $650 | 54.3 | $35,295.00 |
| Iannella, Monique | Senior Associate | $650 | 23.0 | $14,950.00 |
| Iannella, Monique | Associate | $550 | 196.9 | $108,295.00 |
| Altman, Matthew | Associate | $550 | 37.2 | $20,460.00 |
| Lauser, Peter | Analyst | $450 | 162.8 | $73,260.00 |
| **Total** | | | **941.7** | **$638,063.50** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$677.57* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

<u>**Exhibit D - Summary of Time Detail by Task Category by Professional**</u>

*Intercompany Claims*
On an ongoing basis, M3 will analyze and review intercompany claims

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | - | $0.00 |
| Rowan, Ryan | Senior Director | $895 | - | $0.00 |
| Foster, William | Vice President | $750 | - | $0.00 |
| O'Connell, Daniel | Senior Associate | $650 | - | $0.00 |
| Kim, Andrew | Senior Associate | $650 | - | $0.00 |
| Iannella, Monique | Senior Associate | $650 | - | $0.00 |
| Iannella, Monique | Associate | $550 | - | $0.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lauser, Peter | Analyst | $450 | - | $0.00 |
| **Total** | | | **-** | **$0.00** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$0.00* |

1

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

### Exhibit D - Summary of Time Detail by Task Category by Professional

*General Correspondence with Debtor & Debtors' Professionals*
On an ongoing basis, M3 will communicate with the Debtors' professionals throughout
the restructuring process, including in pursuit of diligence requests, requesting additional information from
management, or addressing questions from the Debtors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Directo | $1,245 | 30.4 | $37,848.00 |
| Rowan, Ryan | Senior Director | $895 | 6.9 | $6,175.50 |
| Foster, William | Vice President | $750 | 57.8 | $43,350.00 |
| O'Connell, Daniel | Senior Associate | $650 | 17.7 | $11,505.00 |
| Kim, Andrew | Senior Associate | $650 | 7.6 | $4,940.00 |
| Iannella, Monique | Senior Associate | $650 | - | $0.00 |
| Iannella, Monique | Associate | $550 | 16.2 | $8,910.00 |
| Altman, Matthew | Associate | $550 | 1.1 | $605.00 |
| Lauser, Peter | Analyst | $450 | 13.5 | $6,075.00 |
| **Total** | | | **151.2** | **$119,408.50** |

| | | | | |
|---|---|---|---|---|
| *Average Billing Rate* | | | | *$789.74* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

<u>**Exhibit D - Summary of Time Detail by Task Category by Professional**</u>

*General Correspondence with Other Professionals*
On an ongoing basis, M3 will communicate with other professionals including the UCC, its counsel, and other advisors on
topics including case strategy, workstream organizaiton and progress, risk management, and addressing
questions from other stakeholders and their advisors.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 8.2 | $10,209.00 |
| Rowan, Ryan | Senior Director | $895 | 0.5 | $447.50 |
| Foster, William | Vice President | $750 | 2.4 | $1,800.00 |
| O'Connell, Daniel | Senior Associate | $650 | 3.0 | $1,950.00 |
| Kim, Andrew | Senior Associate | $650 | 0.2 | $130.00 |
| Iannella, Monique | Senior Associate | $650 | 0.5 | $325.00 |
| Iannella, Monique | Associate | $550 | 3.0 | $1,650.00 |
| Altman, Matthew | Associate | $550 | - | $0.00 |
| Lauser, Peter | Analyst | $450 | 4.4 | $1,980.00 |
| **Total** | | | **22.2** | **$18,491.50** |
| | | | | |
| *Average Billing Rate* | | | | *$832.95* |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

### Exhibit D - Summary of Time Detail by Task Category by Professional

*Case Administration*

On an ongoing basis, M3 conferred the Debtors' advisors to monitor various case issues, develop and execute its work plan, and manage risks and progress in these Chapter 11 Cases.

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| Kamlani, Kunal | Senior Managing Director | $1,245 | 8.0 | $9,960.00 |
| Rowan, Ryan | Senior Director | $895 | 6.8 | $6,086.00 |
| Foster, William | Vice President | $750 | 25.7 | $19,275.00 |
| O'Connell, Daniel | Senior Associate | $650 | 7.8 | $5,070.00 |
| Kim, Andrew | Senior Associate | $650 | 3.5 | $2,275.00 |
| Iannella, Monique | Senior Associate | $650 | 10.9 | $7,085.00 |
| Iannella, Monique | Associate | $550 | 3.1 | $1,705.00 |
| Altman, Matthew | Associate | $550 | 7.3 | $4,015.00 |
| Lauser, Peter | Analyst | $450 | 27.4 | $12,330.00 |
| **Total** | | | **100.5** | **$67,801.00** |

| *Average Billing Rate* | | | | *$674.64* |
|---|---|---|---|---|

1

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/1/2023 | Daniel O'Connell | Case Administration | Meeting with M. Iannella (M3) to discuss draft deliverable presentation regarding transactions | 1.0 |
| 6/1/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Development of draft deliverable deck related to company practices | 2.9 |
| 6/1/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Development of phase 2 deliverable materials | 2.8 |
| 6/1/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Development of executive summary related to claims | 0.8 |
| 6/1/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review responses from the Company to the last diligence request to incorporate into an updated Phase 1 and initial Phase 2 analysis. | 0.4 |
| 6/1/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review of Clearys collection of Genesis correspondence from June 22 through Nov 22 to address open questions on Phase 1 and Phase 2 transaction reviews. | 2.1 |
| 6/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Worked on Phase 3 presentation | 2.3 |
| 6/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attended meeting with D. OConnell (M3) to discuss Phase 3 Presentation | 1.0 |
| 6/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued work of Phase 3 presentation | 1.7 |
| 6/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Created new outputs for Phase 3 analysis | 2.9 |
| 6/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued work on Phase 3 analysis and presentation | 2.7 |
| 6/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 3 analysis | 2.2 |
| 6/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued data analysis for Phase 3 | 1.9 |
| 6/1/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors regarding additional information needed for phase 2 analysis | 0.6 |
| 6/2/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan deliverables | 0.5 |
| 6/2/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and made edits to Phase 3 Presentation | 2.9 |
| 6/2/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani(M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan deliverables | 0.5 |
| 6/2/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan deliverables | 0.5 |
| 6/2/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Review of Phase 2 presentation | 2.3 |
| 6/2/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), W. Foster (M3), P. Lauser (M3) to discuss Phase 2 work plan deliverables | 0.5 |
| 6/2/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of draft phase 2 deliverable presentation | 1.0 |
| 6/2/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss Phase 2 work plan deliverables | 0.5 |
| 6/3/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review Draft Phase 2 analysis and provide comments to W. Foster (M3) to incorporate. | 2.4 |
| 6/3/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Review of phase 2 presentation and provide comments to the team | 2.9 |
| 6/3/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Additional detailed review of phase 2 presentation along with company data and draft detailed comments for the team | 2.8 |
| 6/4/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participated in a call with W. Foster (M3) to review and consolidate internal comments on the draft Phase 2 analysis | 0.6 |
| 6/4/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Participated in a call with K. Kamlani (M3) to review and consolidate internal comments on the draft Phase 2 analysis | 0.6 |
| 6/4/2023 | William Foster | Potential Avoidance Actions/Litigation Support | conform comments from K. Kamlani (M3) and draft detailed general comments for phase 2 presentation for the team while reviewing phase 2 presentation | 2.2 |
| 6/5/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), W. Foster (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan materials | 0.6 |
| 6/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to loan originations from the Company | 2.8 |
| 6/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical transactions | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|--------------|--------|-------|
| 6/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis of company data received from debtors | 2.7 |
| 6/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Development of analysis related to Phase 2 deliverable materials | 2.6 |
| 6/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Development of cyrpto analysis based on information received from company | 2.1 |
| 6/5/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan materials | 0.6 |
| 6/5/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), K. Kamlani(M3), P. Lauser (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan materials | 0.6 |
| 6/5/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Provide guidance to team on next phase of work and strategy | 1.7 |
| 6/5/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan materials | 0.6 |
| 6/5/2023 | Monique Iannella | Case Administration | Reviewed time entries | 0.4 |
| 6/5/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Phase 2 | 1.4 |
| 6/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of phase 2 deliverable materials | 2.8 |
| 6/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis of crypto currency transactions based on information received from company | 2.7 |
| 6/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis of components of transactions from company data | 2.6 |
| 6/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to phase 2 of workplan | 2.9 |
| 6/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to various crypto transactions | 1.4 |
| 6/6/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan findings deck | 0.3 |
| 6/6/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Review and provide comments to the team on phase 2 analysis | 2.9 |
| 6/6/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Walk through changes that need to be made to phase 2 analysis with team | 2.3 |
| 6/6/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Drafted Phase 2 deck | 2.1 |
| 6/6/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan findings deck | 0.3 |
| 6/6/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan findings deck | 0.3 |
| 6/6/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review updates to phase 2 work plan deck | 0.9 |
| 6/7/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of phase 2 deliverable based on transactional dataset | 1.8 |
| 6/7/2023 | Daniel O'Connell | Case Administration | Preparation of monthly fee statement for May, 2023 | 0.8 |
| 6/7/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss changes to Phase 2 work plan findings deck | 0.3 |
| 6/7/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis of historical transactions | 2.7 |
| 6/7/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend call with J. Van Lare, M. Hatch, N. Maisel, C. Rebeiro, J. Massey (CGSH), K. Kamlani, W. Foster, M. Iannella, and P. Lauser (M3) to discuss key workstream updates | 1.1 |
| 6/7/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of analysis related to historical transactions | 1.6 |
| 6/7/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with CGSH, M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan | 1.1 |
| 6/7/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Follow up correspondence with Genesis on specific diligence items and communication of the same with Cleary | 0.3 |
| 6/7/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review diligence files provided by Cleary to respond an inquiry on a matter between Genesis and multiple counterparties. | 0.8 |
| 6/7/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review draft of the Phase 2 analysis provided by the team. | 1.9 |
| 6/7/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan findings deck | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/7/2023 | William Foster | General Correspondence with Other Professionals | Attend Meeting with CGSH, K. Kamlani (M3) M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan | 1.1 |
| 6/7/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtor professionals regarding genesis posture during bankruptcy | 2.4 |
| 6/7/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan findings deck | 0.3 |
| 6/7/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan | 1.1 |
| 6/7/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated Phase 2 deck | 2.7 |
| 6/7/2023 | Peter Lauser | General Correspondence with Other Professionals | Attend Meeting with CGSH, K. Kamlani (M3) M. Iannella (M3), W. Foster (M3), and D. OConnell (M3) to discuss Phase 2 work plan | 1.1 |
| 6/7/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), and D. OConnell (M3) to discuss changes to Phase 2 work plan findings deck | 0.3 |
| 6/7/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Perform reconciliation of claims using company data | 1.8 |
| 6/8/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of historical transaction analysis deliverable deck | 2.1 |
| 6/8/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Completed review of Phase 2 analysis provided by the team and distribute full set of comments. | 1.1 |
| 6/8/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with Moelis, CGSH, M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims per Phase 2 work plan | 0.6 |
| 6/8/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Sent follow up correspondence to Cleary on the status of certain diligence items and recommended next steps for following up with the Company on a coordinated basis. | 0.4 |
| 6/8/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Participated in a call with Cleary to discuss approach for upcoming meeting with FTX's advisors. | 0.2 |
| 6/8/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Preparation for meeting with FTX's advisors; review diligence and analytics to date. | 1.2 |
| 6/8/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3) M. Iannella (M3),  P. Lauser (M3), and D. OConnell (M3) to discuss claims per Phase 2 work plan | 0.6 |
| 6/8/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with team regarding next step on phase 2 analysis | 1.1 |
| 6/8/2023 | Monique Iannella | General Correspondence with Other Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims per Phase 2 work plan | 0.6 |
| 6/8/2023 | Peter Lauser | General Correspondence with Other Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3) M. Iannella (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims per Phase 2 work plan | 0.6 |
| 6/8/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review changes to phase 2 work plan deck | 0.7 |
| 6/9/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani, W. Foster, M. Iannella, and P. Lauser to discuss updates to latest deliverable materials related to historical transaction analysis | 0.6 |
| 6/9/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan deck | 0.6 |
| 6/9/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with S&C, A&M, CGSH, M. Iannella (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.6 |
| 6/9/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Sent diligence files to Cleary and a recap of an analysis requested by Cleary. | 0.4 |
| 6/9/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan deck | 0.6 |
| 6/9/2023 | William Foster | General Correspondence with Other Professionals | Attend Meeting with S&C, CGSH, K. Kamlani (M3) M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.6 |
| 6/9/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Review of analysis prepared by team based on genesis company information | 2.1 |
| 6/9/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss Phase 2 work plan deck | 0.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/9/2023 | Monique Iannella | General Correspondence with Other Professionals | Attend Meeting with S&C, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.6 |
| 6/9/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued work for Phase 2 analysis | 1.1 |
| 6/9/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), W. Foster (M3), and D. OConnell (M3) to discuss Phase 2 work plan deck | 0.6 |
| 6/9/2023 | Peter Lauser | General Correspondence with Other Professionals | Attend Meeting with S&C, CGSH, K. Kamlani (M3) M. Iannella (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.6 |
| 6/9/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Prepare analysis of claims using data provided by company | 1.8 |
| 6/9/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review updates to phase 2 work plan deck | 0.8 |
| 6/9/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Discuss and prepare analysis of claims using data provided by the company | 0.8 |
| 6/10/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and comment on draft analysis from the M3 team related to Genesis transactions. | 0.8 |
| 6/10/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Create summary analyses based on company provided information | 2.9 |
| 6/10/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Correspond with team based on new summary analyses created | 1.4 |
| 6/10/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Perform reconciliation of claims with data provided by company | 1.4 |
| 6/11/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and sent analysis on Genesis transactions to Cleary. | 0.7 |
| 6/12/2023 | Peter Lauser | General Correspondence with Other Professionals | Attend Meeting with BRG, CGSH, K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/12/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conduct analysis and build deck on claims | 1.2 |
| 6/12/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued analysis and built deck on claims | 0.9 |
| 6/12/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with BRG, CGSH, W. Foster (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/12/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Met with J. VanLare, C. Ribiero, M. Hatch (All Cleary), S. Vayner, M. Lepow, A Pretto-Sakmann, A. van Hoorhees (all genesis) to discuss next steps in the case and strategy for follow up key work streams | 1.1 |
| 6/12/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review Phase 2 Analysis, provide comments to the team to be delivered to Cleary. | 1.4 |
| 6/12/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated Phase 2 deck | 2.4 |
| 6/12/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 1.1 |
| 6/12/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Meet with J. VanLare, C. Ribiero, M. Hatch (All Cleary), S. Vayner, M. Lepow, A Pretto-Sakmann, A. van Hoorhees (all genesis) to discuss next steps in the case and strategy for follow up key work streams | 1.1 |
| 6/12/2023 | William Foster | General Correspondence with Other Professionals | Attend Meeting with BRG, CGSH, K. Kamlani (M3) and P. Lauser (M3) to discuss claims | 0.5 |
| 6/12/2023 | William Foster | Case Administration | Create and update May fee statement | 2.9 |
| 6/12/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Review and provide comments on updated phase 2 presentation to the team | 2.3 |
| 6/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Create deck for analysis of claims | 2.1 |
| 6/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued creation of deck for analysis of claims | 1.8 |
| 6/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conduct analysis of Alameda claims | 1.5 |
| 6/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review changes to phase 2 work plan | 0.9 |
| 6/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued analysis of Alameda claims | 1.2 |
| 6/13/2023 | Kunal Kamlani | Case Administration | Review and provided comments on May fee statement | 0.8 |
| 6/13/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and provided comments to the team on analysis requested by Cleary with respect to certain transactions. | 0.8 |
| 6/13/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 2.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/13/2023 | William Foster | Case Administration | Work through comments and changes that need to be made to May fee statement | 2.7 |
| 6/13/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Review and provide comments on potential claims presentation prepared by the team | 1.3 |
| 6/13/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary team regarding analyses performed and status of deliverables | 1.3 |
| 6/14/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Development of analysis related to historical crypto transactions | 2.6 |
| 6/14/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of company data with crypto transactions | 1.1 |
| 6/14/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Build out analysis of claims | 1.6 |
| 6/14/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 0.5 |
| 6/15/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Further reconciliation of company data with crypto transactions | 1.2 |
| 6/15/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Make edits to claims analysis deck | 1.0 |
| 6/15/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review draft presentation and provide comments to the team in advance of sending to Cleary. | 0.7 |
| 6/15/2023 | William Foster | Case Administration | Update and make changes to May fee statement based on comments received | 1.8 |
| 6/15/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with team on next phase of work and key phases in the case | 1.1 |
| 6/16/2023 | Peter Lauser | General Correspondence with Other Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. OConnell (M3) to discuss claims | 0.9 |
| 6/16/2023 | Peter Lauser | Case Administration | Prepare fee statement for CGSH | 1.8 |
| 6/16/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 6/16/2023 | Monique Iannella | General Correspondence with Other Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 6/16/2023 | Daniel O'Connell | General Correspondence with Other Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 6/16/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss | 0.9 |
| 6/16/2023 | William Foster | Case Administration | Update may fee statement based on comments from counsel | 1.6 |
| 6/20/2023 | William Foster | Case Administration | Update and revise May fee statement based on feedback from Counsel | 0.6 |
| 6/20/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Review of FTX Debtors request for production of documents. | 0.4 |
| 6/21/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of phase 2 deliverable deck based on feeback provided | 1.2 |
| 6/21/2023 | Daniel O'Connell | General Correspondence with Other Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.7 |
| 6/21/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 6/21/2023 | Monique Iannella | General Correspondence with Other Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.7 |
| 6/21/2023 | Monique Iannella | General Correspondence with Other Professionals | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 6/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Organized claims data and correspondence with Debtor Counsel | 0.4 |
| 6/21/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. OConnell (M3) to discuss claims | 0.7 |
| 6/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. OConnell (M3) to discuss claims | 0.2 |
| 6/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review changes to transaction reconciliation | 0.6 |
| 6/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 6/21/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.7 |
| 6/21/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary team regarding key work streams and next steps | 0.6 |
| 6/21/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 6/21/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.7 |
| 6/22/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with N. Maisel (CGSH) and M. Iannella (M3) to discuss claims | 0.4 |
| 6/22/2023 | Monique Iannella | Case Administration | Organized claims data and correspondence with Debtor Counsel | 2.7 |
| 6/22/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with N. Maisel (CGSH) and D. O'Connell (M3) to discuss claims | 0.4 |
| 6/22/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Review schedules to be provided to Cleary to move forward work streams | 1.3 |
| 6/22/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and comments on data files requested by Cleary. | 0.7 |
| 6/23/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Organized claims data | 1.1 |
| 6/23/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), P. Lauser (M3), W. Foster (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 6/23/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3),  D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/23/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/23/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. OConnell (M3) to discuss claims | 0.5 |
| 6/23/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review transaction reconciliation | 1.2 |
| 6/23/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued review of transaction reconciliation ahead of call with Cleary | 0.7 |
| 6/23/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 6/23/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/23/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary team regarding next steps and key deliverables for work streams | 1.2 |
| 6/23/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/23/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/23/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), W. Foster (M3) to discuss claims | 0.7 |
| 6/23/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Organized claims data | 0.6 |
| 6/25/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and provide comments on transaction analysis file requested by Cleary. | 0.8 |
| 6/26/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/26/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors and counsel regarding key case work streams and next steps | 1.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis of potential claims | 1.8 |
| 6/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/26/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary team and Debtors regarding proof of claim preparation | 0.9 |
| 6/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3) to discuss claims | 0.5 |
| 6/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Build tracker for outstanding data needs from the Company | 0.9 |
| 6/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Gather information from team and make edits to outstanding data tracker | 0.8 |
| 6/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review all workstreams requested by Cleary and confirm the status of each with respect to upcoming deadlines. | 0.4 |
| 6/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 6/26/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Draft diligence request and follow up to Genesis on specific workstreams. | 0.6 |
| 6/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review correspondence and related questions sent by Cleary and provided direction to the team on next steps. | 0.6 |
| 6/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed claims data for Phase 1 | 1.1 |
| 6/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review outstanding data needs for Willow and make requested edits to data tracker | 1.2 |
| 6/27/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Debtors and Debtors counsel to determine meeting times to discuss claims and transactions with key customers | 0.8 |
| 6/27/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Reviewed Genesis Claim Summary. | 0.4 |
| 6/27/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review Phase 2 materials and follow up diligence items in advance of meeting with Genesis. | 0.6 |
| 6/27/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed data sent by Cleary | 0.5 |
| 6/27/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Prepare for call with Genesis team by detailed review of phase 1 and phase 2 analyses | 2.8 |
| 6/28/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with Genesis team, CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and W. Foster (M3) to discuss claims | 1.1 |
| 6/28/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and W. Foster (M3) to discuss claims | 1.0 |
| 6/28/2023 | Daniel O'Connell | Case Administration | Documentation of key action items following workstream update with the Debtors and Debtors' professionals | 1.1 |
| 6/28/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 1.1 |
| 6/28/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 1.0 |
| 6/28/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 1.1 |
| 6/28/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 1.0 |
| 6/28/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review follow up correspondence to Genesis and provide comments to the internal team. | 0.3 |
| 6/28/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 1.1 |
| 6/28/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 1.0 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/28/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed files and data for Phase1 | 2.9 |
| 6/28/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 1.1 |
| 6/28/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 1.0 |
| 6/28/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Detailed review and comments to team on key work stream follow ups and diligence lists to be sent to clients | 2.9 |
| 6/29/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. OConnell (M3) (M3) to discuss claims | 0.4 |
| 6/29/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Determine outstanding diligence items and update tracker | 0.7 |
| 6/29/2023 | Daniel O'Connell | Case Administration | Development of diligence list and applicable follow up items by workstream | 1.2 |
| 6/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of cyrpto and company information | 2.9 |
| 6/29/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Responded to Cleary on request for additional analytics around certain claims | 0.3 |
| 6/29/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Provide edits to the draft follow up request to Genesis that came out of our diligence call with Genesis and Cleary yesterday. | 0.5 |
| 6/29/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review of FTX Debtors request for production of documents. | 0.4 |
| 6/29/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Meeting with W. Foster (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 6/29/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence on the status of follow up diligence items with Cleary | 0.7 |
| 6/29/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and comments provided on claims analysis requested by Cleary | 0.4 |
| 6/29/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 6/29/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Conducted analysis and correspondence for Phase 1 | 1.6 |
| 6/29/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Met with D. O'Connell to discuss the Phase 1 analysis | 0.3 |
| 6/29/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.4 |
| 6/29/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Detailed review of SOFA SOALs of bankrupt crypto companies | 2.8 |
| 6/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review claims data from various filings to respond to Cleary's request on meeting a filing deadline. | 0.9 |
| 6/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Call with Cleary on claims analysis and follow up direction sent to the team. | 0.7 |
| 6/30/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with S&C, CGSH, Alix, M. Iannella (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), D. OConnell (M3), M. Iannella (M3),  to discuss claims | 0.3 |
| 6/30/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.8 |
| 6/30/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence to Cleary with Genesis on copy to confirm details of certain claims. | 0.4 |
| 6/30/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.5 |
| 6/30/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/30/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 6/30/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with S&C, CGSH, Alix, K. Kamlani (M3), P. Lauser (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3) to discuss claims | 0.3 |
| 6/30/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.8 |
| 6/30/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.5 |
| 6/30/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.3 |
| 6/30/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Conducted analysis and correspondence for Phase 1 | 2.9 |
| 6/30/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Discussion with J. VanLare (CGHS) W. Foster (M3), D. O'Connell (M3) to discuss claims | 0.3 |
| 6/30/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Discussion with J. VanLare (CGHS), D. OConnell (M3), M. Iannella (M3) to discuss claims | 0.3 |
| 6/30/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 6/30/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with S&C, CGSH, Alix, M. Iannella (M3), K. Kamlani (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), D. OConnell (M3), M. Iannella (M3),  to discuss claims | 0.3 |
| 6/30/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.8 |
| 6/30/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with D. OConnell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.2 |
| 6/30/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.5 |
| 6/30/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. OConnell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.3 |
| 6/30/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with CGSH regarding potential claims and analysis on various work streams | 2.9 |
| 6/30/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Create summary analyses based on company data to assess claims | 2.8 |
| 6/30/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), and D. OConnell (M3) (M3) to discuss claims | 0.6 |
| 6/30/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with S&C, CGSH, Alix, M. Iannella (M3), K. Kamlani (M3), W. Foster (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. OConnell (M3) to discuss claims | 0.8 |
| 6/30/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), D. OConnell (M3) to discuss claims reconciliation | 0.2 |
| 6/30/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. OConnell (M3) to discuss claims | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 6/30/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. OConnell (M3) to discuss claims | 0.7 |
| 6/30/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. OConnell (M3) to discuss claims reconciliation | 0.3 |
| 6/30/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conduct analysis on reconciliation of claims | 1.9 |
| 6/30/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued analysis on reconciliation of claims | 1.6 |
| 6/30/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conduct review of diligence tracker | 0.5 |
| 6/30/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Discussion with J. VanLare (CGHS) W. Foster (M3), M. Iannella (M3) to discuss claims | 0.3 |
| 6/30/2023 | Daniel O'Connell | Case Administration | Development and distribution of agendas for meetings scheduled with advisors and the Company | 0.6 |
| 6/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 6/30/2023 | Daniel O'Connell | General Correspondence with Other Professionals | Participate in meeting with Sullivan & Cromwell team, CGSH team, AlixPartners team, and M3 team to discuss potential claims | 0.7 |
| 6/30/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss claims | 0.5 |
| 6/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.2 |
| 6/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.3 |
| 6/30/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Preparation of diligence materials for sales process | 1.1 |
| 6/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of crypto data based on disuccsions with Company | 2.7 |
| 7/1/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Reviewed claims analysis and sent the same to the Cleary team to determine next steps with GGC | 1.0 |
| 7/1/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on follow up analysis requested on certain claims | 0.5 |
| 7/1/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Created summary analyses of company data to review potential claims data | 2.9 |
| 7/1/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence on data requests | 0.2 |
| 7/2/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence on data requests | 0.1 |
| 7/3/2023 | Daniel O'Connell | Case Administration | Packaged and prepared data production files | 2.8 |
| 7/3/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed transaction data files | 2.9 |
| 7/3/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Cleary team regarding responses to diligence questions | 2.3 |
| 7/3/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Reviewed data room files to be provided to counsel as part of diligence review | 2.3 |
| 7/3/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed status of outstanding diligence items and correspondence to members of the team on following up with the Company | 0.8 |
| 7/3/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed files requested by Cleary for production on Transaction Records | 0.7 |
| 7/3/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Reviewed data files sent by Cleary and correspondence regarding reconciliations | 0.4 |
| 7/3/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on the status of certain diligence information and followed up on request to the Company on the same | 0.4 |
| 7/3/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed Phase 1 claims data | 1.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/3/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Prepared documents for Cleary request | 2.3 |
| 7/3/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued Preparation of documents for Cleary request | 1.8 |
| 7/3/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed and made requested edits to zip file for CGSH | 1.6 |
| 7/3/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed and consolidated outstanding items in Genesis engagement | 1.1 |
| 7/4/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed diligence files provided by Genesis overnight and schedule time with the M3 team on next steps given the data provided | 1.1 |
| 7/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of transaction data | 2.7 |
| 7/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed collateral transaction data | 1.8 |
| 7/5/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss claims | 0.7 |
| 7/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Developed analysis for Phase III | 2.9 |
| 7/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iterated on the analysis for Phase III | 2.8 |
| 7/5/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed transaction data analysis | 0.8 |
| 7/5/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/5/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed analyses based on company data and provided comments to the team | 1.7 |
| 7/5/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary and Moelis regarding diligence process | 2.9 |
| 7/5/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Responded to inquiry from Genesis regarding the scope of a diligence request | 0.3 |
| 7/5/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence to Cleary on diligence received from the Company over the last two days and a proposal on requested analytics | 0.3 |
| 7/5/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/5/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Correspondence with Cleary and follow up with the M3 team on status of work in progress and open diligence items | 0.4 |
| 7/5/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Participated in a discussion with Cleary and Moelis regarding diligence request. Correspondence on the same with the M3 team. | 0.6 |
| 7/5/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Reviewed analysis requested by Moelis and distribution of the same | 1.1 |
| 7/5/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.5 |
| 7/5/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/5/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed Phase 1 claims data | 2.5 |
| 7/5/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued review of Phase 1 claims data | 2.0 |
| 7/5/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss claims | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/5/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/5/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conducted analysis of claims | 2.1 |
| 7/5/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continue analysis of claims | 1.7 |
| 7/5/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to Claims analysis | 1.8 |
| 7/5/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conducted reconciliation of claims | 1.1 |
| 7/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 1.1 |
| 7/6/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Discussion with Cleary and M. Iannella (M3) on asserted claims | 0.2 |
| 7/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed transaction data for Phase III | 2.8 |
| 7/6/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of transaction data | 2.9 |
| 7/6/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 1.1 |
| 7/6/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed and compared claims data reconciliation analysis | 2.9 |
| 7/6/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary and Moelis team regarding diligence process and key work streams | 2.8 |
| 7/6/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Provided review and comments to the M3 team on draft transaction analysis requested by Cleary | 0.7 |
| 7/6/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and commented on draft analysis requested by Cleary in advance of M3 internal team meeting | 0.6 |
| 7/6/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/6/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence on open diligence items and reconciliations of work product | 0.4 |
| 7/6/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Responded to Cleary on diligence follow ups provided by the Company in raw data form and shared the same with Moelis | 0.3 |
| 7/6/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed analysis requested by Cleary and sent the same to Cleary | 0.4 |
| 7/6/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Reviewed and responded to follow up questions from Moelis on claims related items | 0.3 |
| 7/6/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed claims data for phase 1 | 2.7 |
| 7/6/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 1.1 |
| 7/6/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis of claims data for phase 1 | 2.5 |
| 7/6/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Discussion with Cleary and D. O'Connell (M3) on asserted claims | 0.2 |
| 7/6/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 1.1 |
| 7/6/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to transaction analysis | 1.6 |
| 7/6/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed and prepared tracker for all outstanding items and follow-ups required from both CGSH and Genesis | 2.3 |
| 7/6/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to follow-up and request tracker | 1.3 |
| 7/6/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to claims reconciliation | 1.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/7/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/7/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary and Moelis regarding diligence | 2.9 |
| 7/7/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Analysis and reconciliation of company information on claims | 2.5 |
| 7/7/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Responded to Cleary on the status of diligence items | 0.2 |
| 7/7/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Reviewed discovery documents sent by Cleary as well as follow questions from Moelis in advance of call | 0.5 |
| 7/7/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/7/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed files requested by Cleary that are responsive to the document request from the FTX Debtors | 0.6 |
| 7/7/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Provided direction to the M3 team on follow up diligence questions to the Company as requested by Cleary and Moelis | 0.2 |
| 7/7/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/7/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), P. Lauser (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with D. O'Connell (M3), and P. Lauser (M3) to discuss diligence items | 0.6 |
| 7/7/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed claims data and correspondence for Phase 1, 2 and 3 | 2.8 |
| 7/7/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 1 analysis | 2.3 |
| 7/7/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 0.7 |
| 7/7/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and D. O'Connell (M3) to discuss claims | 0.5 |
| 7/7/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), D. O'Connell (M3) to discuss diligence items | 0.6 |
| 7/7/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed and consolidated notes from meetings with CGSH and Moelis | 1.2 |
| 7/7/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed outstanding items for CGSH and Genesis to update tracker | 1.6 |
| 7/7/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Reviewed correspondence in genesis engagement | 0.8 |
| 7/7/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss claims | 0.7 |
| 7/7/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3) to discuss claims | 0.5 |
| 7/7/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3), and P. Lauser (M3) to discuss diligence items | 0.6 |
| 7/7/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Developed additional analysis for Phase III | 2.9 |
| 7/7/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed and refined analysis for Phase III | 1.6 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/8/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Correspondence with Cleary and M3 team on the prioritized diligence list, and provided direction to the M3 team re the diligence list | 0.4 |
| 7/8/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed claims data and correspondence for Phase 1, 2 and 3 | 0.6 |
| 7/10/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed transactions data sent by the Company | 1.1 |
| 7/10/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed data sent by Cleary regarding claims | 2.2 |
| 7/10/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued review of data sent by Cleary regarding claims | 1.1 |
| 7/10/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reconciled transactions in data sent by the Company | 1.9 |
| 7/10/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and analyzed claims data | 1.2 |
| 7/10/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Responded to Genesis on clarifying questions they had regarding the diligence request sent on Saturday | 0.4 |
| 7/10/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed diligence response from Genesis and provide direction to the M3 team on points that require clarification | 0.5 |
| 7/10/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed claims filings and provided direction to the M3 team | 0.9 |
| 7/10/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed updated information from company regarding claims data | 2.9 |
| 7/10/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed filed claims data provided by counsel | 2.1 |
| 7/11/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created transaction reconciliation and summary of transactions sent by Genesis | 1.9 |
| 7/11/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed transaction reconciliation data | 0.8 |
| 7/11/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made edits to transaction reconciliation on data sent by Genesis | 1.5 |
| 7/11/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | Peter Lauser | Case Administration | Prepared monthly fee statement for June | 2.4 |
| 7/11/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed and reconciled claims data | 1.6 |
| 7/11/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciled claims with transactions data | 0.5 |
| 7/11/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and additional analysis completed | 0.9 |
| 7/11/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 2 | 2.1 |
| 7/11/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and analyzed claims data | 2.3 |
| 7/11/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and analyzed claims data | 2.1 |
| 7/11/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued claims analysis | 2.7 |
| 7/11/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued review and analysis of claims data | 1.2 |
| 7/11/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss FTX claims | 0.5 |
| 7/11/2023 | William Foster | Case Administration | Provided comments and worked through June fee statement | 2.9 |
| 7/11/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in communication with Cleary team regarding next steps in case and key workstreams | 1.4 |
| 7/12/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of crypto and company information | 2.1 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/12/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iterated on the analysis related to reconciliation of crypto and company information | 1.1 |
| 7/12/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed transaction flow analysis | 1.6 |
| 7/12/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reconciled claims with transactions data | 1.1 |
| 7/12/2023 | Peter Lauser | Case Administration | Made edits to monthly fee statement | 0.8 |
| 7/12/2023 | Peter Lauser | Case Administration | Prepared interim fee application | 2.9 |
| 7/12/2023 | Peter Lauser | Case Administration | Continued preparation of interim fee application | 2.5 |
| 7/12/2023 | Peter Lauser | Case Administration | Made requested edits to interim fee application | 2.2 |
| 7/12/2023 | Peter Lauser | Case Administration | Continued edits to interim fee application based on additional comments received | 0.7 |
| 7/12/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated outstanding diligence and correspondence with CGHS and Genesis | 1.3 |
| 7/12/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for phase 2 | 2.9 |
| 7/12/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis of data for phase 2 | 2.6 |
| 7/12/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued phase 2 analysis | 2.2 |
| 7/12/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated Phase 2 analysis | 2.1 |
| 7/12/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on the claims analysis requested by Cleary. Summary recapping findings to be sent to Cleary today. | 0.8 |
| 7/12/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed updated version of claims analysis to be sent to Cleary | 0.4 |
| 7/12/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed transaction level data provided by the Company with respect to certain claims | 0.8 |
| 7/12/2023 | Kunal Kamlani | Case Administration | Reviewed and provide comments on June Fee Statement | 1.1 |
| 7/12/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed revised diligence list to send to Genesis regarding claims | 0.6 |
| 7/12/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed updated claims analysis based on new information provided by FTX | 0.6 |
| 7/12/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed updated information sent over by company regarding claims | 2.7 |
| 7/12/2023 | William Foster | Case Administration | Reviewed updated June fee statement and provided comments to the team | 1.7 |
| 7/12/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed reconciliation analysis of crypto claims data | 1.6 |
| 7/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Peter Lauser | Case Administration | Made requested edits to interim fee application | 1.9 |
| 7/13/2023 | Peter Lauser | Case Administration | Made edits to prepare upcoming fee application template | 1.1 |
| 7/13/2023 | Peter Lauser | Case Administration | Continued edits requested by Cleary on the first interim fee application | 1.0 |
| 7/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed claims data sent by CGSH | 0.5 |
| 7/13/2023 | Peter Lauser | Case Administration | Made additional edits to Fee application requested by K. Kamlani (M3) | 0.3 |
| 7/13/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss claims | 0.2 |
| 7/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Prepared slides for claims analysis | 1.9 |
| 7/13/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Created schedules for asserted claims | 2.9 |
| 7/13/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued work on claims data analysis | 2.5 |
| 7/13/2023 | Kunal Kamlani | Case Administration | Reviewed first draft of Fee Application and sent comments to W. Foster and P. Lauser for review | 0.8 |
| 7/13/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence to Cleary and Moelis on status of diligence requests from the Company | 0.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/13/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed claims summary requested by Cleary for discussion with FTX | 0.4 |
| 7/13/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciled Company transactions data | 2.9 |
| 7/13/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of claims and transactions data | 2.9 |
| 7/13/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims reconciliation | 0.6 |
| 7/13/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/13/2023 | William Foster | Case Administration | Created and worked on fee application for the first period | 2.9 |
| 7/13/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed and created summary schedules for claims | 1.7 |
| 7/13/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary teams regarding key work streams and next steps in the case | 1.7 |
| 7/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Discuss slide layout for reconciliation deck | 0.5 |
| 7/13/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created slides for reconciliation deck | 0.7 |
| 7/14/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed claims data for Phase 1 analysis | 1.1 |
| 7/14/2023 | Kunal Kamlani | Case Administration | Reviewed Fee Application incorporating comments including reconciliation to April and May Fee Statements | 0.7 |
| 7/14/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed and updated Phase 2 presentation | 2.2 |
| 7/14/2023 | William Foster | Case Administration | Reviewed and provided comments on fee application | 1.4 |
| 7/14/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed claims data provided by the company | 1.6 |
| 7/14/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created slides for reconciliation deck | 2.4 |
| 7/14/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and updates on case | 1.3 |
| 7/14/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Build transaction mapping slides | 1.7 |
| 7/14/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued build of transaction mapping slides | 2.2 |
| 7/15/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and updates on case | 0.9 |
| 7/16/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of claims and cryptocurrency based on company information | 1.7 |
| 7/16/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued account reconciliation analysis | 0.8 |
| 7/16/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created account reconciliation analysis | 2.4 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created portfolio and account analysis | 1.7 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with D. O'Connell (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed new data sent by CGSH and correspondence on case | 0.3 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss account reconciliation | 1.0 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/17/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed data related to Company account information | 2.9 |
| 7/17/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciled data for Phase III | 2.9 |
| 7/17/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Continued analysis of data for Phase III | 2.3 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and A. Kim (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Reviewed correspondence from S&C related to FTX Debtors production with respect to estimating claims and excluded issues | 0.5 |
| 7/17/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and reconciled schedules against transactions data | 0.9 |
| 7/17/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed claims analysis for distribution to Cleary and Moelis | 0.4 |
| 7/17/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and reconciled claims data sent by Genesis to determine transaction flows | 0.9 |
| 7/17/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with M. Iannella (M3) to discuss claims data reconciliation | 0.5 |
| 7/17/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Call with W. Foster (M3) to discuss Genesis situation and expectations for work tasks | 0.4 |
| 7/17/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Prepared schedules to be a part of claims motions | 1.3 |
| 7/17/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed financial data provided by company | 2.9 |
| 7/17/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary regarding key workstreams and next steps in the case | 2.8 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to account reconciliation | 1.8 |
| 7/17/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence on case developments | 0.9 |
| 7/17/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 1.0 |
| 7/17/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Follow-up Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss account reconciliation | 0.6 |
| 7/17/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss account reconciliation | 0.8 |
| 7/17/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed transactions data for Phase 1 | 2.9 |
| 7/17/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Created analysis for Phase 1 | 1.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/17/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3) to discuss claims data reconciliation | 0.5 |
| 7/17/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Organized data for proof of claims | 1.6 |
| 7/18/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III | 2.1 |
| 7/18/2023 | Daniel O'Connell | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 1.9 |
| 7/18/2023 | Peter Lauser | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.2 |
| 7/18/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.6 |
| 7/18/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.3 |
| 7/18/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed diligence responses from Genesis and provided direction to the team on next steps to complete the requested analysis | 0.4 |
| 7/18/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed materials for a call with Alix Partners | 0.5 |
| 7/18/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed analysis of loans and claims for diligence call scheduled with Genesis on 7/19 | 0.9 |
| 7/18/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Work with D. O'Connell (M3) to understand account reconciliation files provided and outstanding work required | 0.5 |
| 7/18/2023 | Andrew Kim | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | William Foster | General Correspondence with Other Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/18/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | William Foster | Case Administration | Updated and reviewed first interim fee application | 2.7 |
| 7/18/2023 | William Foster | Case Administration | Reviewed and updated of June fee statement | 2.8 |
| 7/18/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed crypto transaction reconciliation analyses and provided comments to team | 2.4 |
| 7/18/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made edits to account reconciliation | 1.6 |
| 7/18/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conducted analysis for reconciliation of claims | 2.5 |
| 7/18/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued analysis for reconciliation of claims | 1.3 |
| 7/18/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to claims slides | 1.1 |
| 7/18/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Created analysis for Phase 1 data | 2.9 |
| 7/18/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Alix Partners, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.2 |
| 7/18/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Moelis, CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/18/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/18/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with CGSH and Moelis | 0.5 |
| 7/18/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis of Phase 1 data | 2.2 |
| 7/18/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and compiled correspondence data | 2.4 |
| 7/19/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), P. Lauser (M3), A. Kim (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Daniel O'Connell | Case Administration | Coordinate with A. Kim (M3) to prepare claims analysis | 0.3 |
| 7/19/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III | 2.9 |
| 7/19/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed deposit and withdrawal transactions data | 2.7 |
| 7/19/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed updated diligence list sent to Genesis to identify outstanding items in advance of call | 0.3 |
| 7/19/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and commented on updated diligence list to send to Genesis post our call with the Company | 0.6 |
| 7/19/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed diligence files sent by the Company responsive to certain claims | 0.7 |
| 7/19/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 1.0 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/19/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Coordinate with D. O'Connell (M3) to prepare claims analysis request for Genesis | 0.3 |
| 7/19/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis | 0.4 |
| 7/19/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 2.0 |
| 7/19/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on diligence lists for key workstreams | 2.1 |
| 7/19/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on crypto claims reconciliation analysis | 2.3 |
| 7/19/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with Cleary team regarding next steps and key work streams | 2.1 |
| 7/19/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 1.0 |
| 7/19/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Analyze communications file | 1.7 |
| 7/19/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and A. Kim (M3) to discuss claims | 0.6 |
| 7/19/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conducted analysis and created slides for reconciliation of claims | 1.9 |
| 7/19/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created slides for claims reconciliation | 2.0 |
| 7/19/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, Moelis, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 1.0 |
| 7/19/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3) and P. Lauser (M3) to discuss follow-ups from call with Genesis and Moelis. | 0.4 |
| 7/19/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.6 |
| 7/19/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and compiled of correspondence data | 2.3 |
| 7/19/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Created analysis for transaction reconciliation | 2.9 |
| 7/19/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed and valued transactions data | 2.8 |
| 7/19/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis and valuation of claims data | 2.0 |
| 7/19/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated diligence list and reviewed correspondence | 1.1 |
| 7/19/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Discussed transactions data with A. Sullivan (Genesis) and A. Van Voorhees | 0.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/20/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciled transaction flow data | 2.6 |
| 7/20/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciled data for Phase III analysis | 1.6 |
| 7/20/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed reconciliation of claims data filed by FTX | 0.8 |
| 7/20/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), A. Kim (M3) and P. Lauser (M3) to discuss claims | 0.7 |
| 7/20/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed diligence responses from the Company regarding loan transactions | 0.4 |
| 7/20/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and provide comments on follow up diligence list to Genesis | 0.3 |
| 7/20/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 2.8 |
| 7/20/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Continued reconciliation of transactions data for Phase III analysis | 2.1 |
| 7/20/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Continued analysis of transactions data for Phase III | 1.0 |
| 7/20/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.7 |
| 7/20/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), A. Kim (M3) and P. Lauser (M3) to discuss claims | 0.7 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss transactions data | 0.5 |
| 7/20/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on updated diligence trackers | 2.3 |
| 7/20/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed of transaction comparison roll-forward analysis and provided comments to the team | 2.4 |
| 7/20/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with team regarding next steps in key workstreams | 2.1 |
| 7/20/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3) to discuss claims | 0.7 |
| 7/20/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conducted reconciliation analysis for claims | 2.5 |
| 7/20/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued analysis for reconciliation of claims | 1.8 |
| 7/20/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Gather information from team members for work stream tracker | 0.7 |
| 7/20/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created team workstream tracker | 0.6 |
| 7/20/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created Claims Reconciliation slides | 2.2 |
| 7/20/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed outstanding items to draft updated diligence list | 1.2 |
| 7/20/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), A. Kim (M3) and P. Lauser (M3) to discuss claims | 0.7 |
| 7/20/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed transactions data for Phase 1 and 2 | 2.6 |
| 7/20/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated diligence list, reviewed responses and updated Phase 1 analysis | 2.9 |
| 7/20/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and updated transaction reconciliation analysis | 2.0 |
| 7/20/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Summarize transactions data for Phase 1 analysis | 1.9 |
| 7/20/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Discussed transactions data with A. Sullivan (Genesis) and A. Van Voorhees (Genesis) | 0.4 |
| 7/20/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Discussed Phase 1 analysis with N. Maisel (Cleary) | 0.3 |
| 7/21/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3) to discuss transactions data | 0.9 |
| 7/21/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3), and P. Lauser (M3) to discuss document request | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/21/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and commented on claims analysis to be sent to Cleary | 0.6 |
| 7/21/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Call with W. Foster (M3), and M. Iannella (M3) to discuss transaction reconciliation | 0.4 |
| 7/21/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reconciled transactions data | 2.1 |
| 7/21/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Call with M. Iannella (M3) to discuss transaction reconciliation | 0.7 |
| 7/21/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims analysis | 0.2 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3), and P. Lauser (M3) to discuss document request | 0.3 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Call with A. Kim (M3), and M. Iannella (M3) to discuss transaction reconciliation | 0.4 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3) to discuss transactions data | 0.9 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), and P. Lauser (M3) to discuss document request | 0.5 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims analysis | 0.2 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed phase 1 analysis with team | 1.7 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed updated workstream tracker | 1.4 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments on updated data reconciliation on crypto transactions | 1.9 |
| 7/21/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed crypto transaction analysis prepared by team | 1.8 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss document request | 1.4 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3) to discuss claims analysis | 0.2 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), M. Iannella (M3) to discuss document request | 0.3 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created slides for phase II work plan | 2.1 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to phase II work plan slides | 0.3 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created communications file requested by CGSH | 1.8 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to communication file to send to CGSH | 0.7 |
| 7/21/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created Team workstream and diligence tracker | 2.3 |
| 7/21/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Developed claims analysis and reconciliation of company crypto information | 2.9 |
| 7/21/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iterated on claims analysis based on team and company feedback | 2.4 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3) and P. Lauser (M3) to discuss document request | 0.3 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3), and P. Lauser (M3) to discuss document request | 0.5 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims analysis | 0.2 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and updated transaction reconciliation analysis | 2.2 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3) to discuss transactions data | 0.9 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3) to discuss transactions data | 0.5 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed correspondence data for Phase 1 and 2 analysis | 0.9 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with P. Lauser (M3) to discuss document request | 1.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

### Exhibit E - Time Detail by Task by Professional

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Call with A. Kim (M3) to discuss transaction reconciliation | 0.7 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed transactions data and updated Phase 1 and 2 analysis | 2.8 |
| 7/21/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Discussed Phase 1 and 2 analysis with N. Maisel | 0.7 |
| 7/21/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated diligence lists for Phase 1 and 2 analysis | 1.5 |
| 7/22/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed analysis sent by the M3 team on claims reconciliation in advance of the morning call | 1.2 |
| 7/22/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Finalized analysis on  FTX disclosures and send to Cleary and Moelis | 1.1 |
| 7/22/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on claims analysis | 0.4 |
| 7/22/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster and D. O'Connell (M3) to discuss claims analysis | 0.5 |
| 7/22/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 1.2 |
| 7/22/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell, and K. Kamlani (M3) to discuss claims analysis | 0.5 |
| 7/22/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in discussion with Cleary regarding claims at different legal entities | 0.9 |
| 7/22/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in call with W. Foster and K. Kamlani to discuss claims analysis | 0.5 |
| 7/22/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Correspondence and reviewed Phase 1 analysis and transactions data | 0.9 |
| 7/23/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed case correspondence for new developments | 0.8 |
| 7/24/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3), A. Kim (M3), and P. Lauser (M3)to discuss claims analysis | 0.3 |
| 7/24/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciled asserted claims vs other available sourced data | 2.7 |
| 7/24/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reviewed and iterated on claims analysis | 1.2 |
| 7/24/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed comparison of claims analyses | 2.3 |
| 7/24/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed updated diligence tracker and provided comments to the team | 2.4 |
| 7/24/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated diligence lists and correspondence for Phase 1 and 2 analysis | 2.5 |
| 7/24/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims analysis | 0.3 |
| 7/24/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed claims data | 2.9 |
| 7/24/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis of claims data | 2.8 |
| 7/24/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), A. Kim (M3) to discuss claims analysis | 0.3 |
| 7/24/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Updated workstream and diligence tracker for circulation to the team | 1.5 |
| 7/24/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Conducted analysis of claims based on data from the Company | 2.5 |
| 7/24/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Continued analysis of claims based on data from the company | 1.8 |
| 7/24/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to claims analysis | 1.5 |
| 7/24/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence from company to update outstanding diligence items | 1.3 |
| 7/24/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Responded to clarifying questions from Genesis on diligence request | 0.3 |
| 7/24/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Reviewed request from BRG and follow up with Cleary on the same | 0.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/24/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Call with Moelis on outstanding diligence items | 0.3 |
| 7/24/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed diligence responses sent from Genesis | 0.4 |
| 7/24/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims analysis | 0.3 |
| 7/25/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend meeting with P. Lauser (M3) to discuss claims analysis | 0.8 |
| 7/25/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed transactions data regarding potential claims | 2.7 |
| 7/25/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III analysis | 2.6 |
| 7/25/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), and M. Iannella (M3) to discuss transactions flow analysis | 0.4 |
| 7/25/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | William Foster | Potential Avoidance Actions/Litigation Support | Reviewed updated analyses summarizing crypto transactions | 2.6 |
| 7/25/2023 | William Foster | Case Administration | Reviewed and updated time entry summary based on UST request | 1.7 |
| 7/25/2023 | William Foster | General Correspondence with Debtor & Debtors' Professionals | Participate in correspondence with debtors and Cleary regarding crypto transactions | 2.9 |
| 7/25/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | Monique Iannella | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis of transaction flow data | 1.7 |
| 7/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), W. Foster (M3) to discuss transactions flow analysis | 0.4 |
| 7/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 2.9 |
| 7/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis for claims reconciliation | 2.8 |
| 7/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed transaction flow data | 2.6 |
| 7/25/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Updated diligence lists and correspondence for Phase 1 and 2 analysis | 1.1 |
| 7/25/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3) to discuss claims analysis | 0.8 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/25/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), and A. Kim (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.9 |
| 7/25/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created claims analysis deck | 1.9 |
| 7/25/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made updates to workstream/diligence tracker | 1.4 |
| 7/25/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to claims analysis | 2.5 |
| 7/25/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence between CGSH , Genesis, and M3 | 0.7 |
| 7/25/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Follow up questions on transaction flows sent to M3 team based on latest diligence provided | 0.6 |
| 7/25/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with W. Foster (M3) and M. Iannella (M3) to discuss transactions flow analysis | 0.4 |
| 7/25/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Provided comments to M. Iannella (M3) on agenda for afternoon meeting with Cleary to follow up on status of workstreams | 0.6 |
| 7/25/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/25/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Responded to BRG's request on the status of certain claims | 0.3 |
| 7/25/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reconciliation of claims related to positions on the Exchange | 1.5 |
| 7/25/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 1.1 |
| 7/25/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.8 |
| 7/25/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss status of claims analysis | 0.5 |
| 7/25/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with CGSH, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss additional claims | 0.8 |
| 7/25/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Genesis, K. Kamlani (M3), W. Foster (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Attend meeting with Genesis, K. Kamlani (M3),  M. Iannella (M3), to discuss claims | 0.4 |
| 7/26/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/26/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed detailed workplan and diligence tracker with team | 0.7 |
| 7/26/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed transactions data | 0.1 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/26/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed Phase I and II analyses | 1.1 |
| 7/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend Meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of claims against transaction data | 2.2 |
| 7/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase III analysis | 2.7 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with D. O'Connell (M3) to discuss claims settlement | 0.5 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with Genesis, K. Kamlani (M3), R. Rowan (M3) to discuss claims | 0.4 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 2.3 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed transaction flow data | 2.5 |
| 7/26/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis and created deck for transactions flow | 2.1 |
| 7/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and A. Kim (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and A. Kim (M3) to discuss claims | 0.3 |
| 7/26/2023 | Peter Lauser | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3) to discuss claims | 0.9 |
| 7/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made edits/updates to workstream/diligence tracker | 1.7 |
| 7/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Created claims analysis slides | 2.5 |
| 7/26/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made requested edits to claims analysis slides | 2.3 |
| 7/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reconciliation of court filings to transaction records | 1.6 |
| 7/26/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence to Cleary summarizing finding of reconciliation of court filings to transaction records | 0.6 |
| 7/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |
| 7/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with Genesis, R. Rowan (M3) and M. Iannella (M3), to discuss claims | 0.4 |
| 7/26/2023 | Kunal Kamlani | Case Administration | Reviewed requested files in response to requests from US Trustees Office on Fee Application | 0.3 |
| 7/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed updated diligence list to send to the Company | 0.3 |
| 7/26/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims settlement | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 7/26/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.3 |
| 7/26/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Analyzed claims data | 0.3 |
| 7/26/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Attend Meeting with Cleary, K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3), and P. Lauser (M3) to discuss claims | 0.9 |
| 7/26/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), and P. Lauser (M3) to discuss claims | 0.1 |
| 7/27/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed trade settlement analysis | 1.0 |
| 7/27/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3) to discuss transactions flow analysis | 0.5 |
| 7/27/2023 | Ryan Rowan | Case Administration | Prepare UST requests with respect to First Interim Fee Application | 1.5 |
| 7/27/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed claims data | 1.0 |
| 7/27/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for Phase 2 | 1.4 |
| 7/27/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3) to discuss transactions flow analysis | 0.5 |
| 7/27/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed claims and transactions analyses and updated workstream tracker | 2.8 |
| 7/27/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed and updated Phase 2 analysis | 2.1 |
| 7/27/2023 | Peter Lauser | Case Administration | Made revisions and addressed comments on interim fee application | 2.5 |
| 7/27/2023 | Peter Lauser | Case Administration | Continued edits to fee application | 1.1 |
| 7/27/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Edited workstream tracker and coordinated with M3 team to sync status of workstreams | 2.2 |
| 7/27/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Made edits to claims analysis | 1.8 |
| 7/27/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and case updates from CGSH | 1.4 |
| 7/27/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and commented on transaction flow analysis | 0.9 |
| 7/27/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), M. Iannella (M3) to discuss transactions flow analysis | 0.5 |
| 7/27/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence sent to Cleary on Flow of Funds | 0.2 |
| 7/28/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Participated in a conference call with Cleary, Moelis and Proskauer regarding the status of settlement discussions | 0.7 |
| 7/28/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Summarize and send supporting documentation to Cleary regarding certain claims | 0.6 |
| 7/30/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed claims data for Phase 1 | 2.8 |
| 7/30/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence between CGSH and M3 | 0.8 |
| 7/30/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Reviewed diligence request from Cleary and provided direction to the M3 team | 0.4 |
| 7/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed transactions data for Phase III | 0.6 |
| 7/31/2023 | Ryan Rowan | Case Administration | Review UST objections re: Interim Fee Applications | 0.2 |
| 7/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss loan reconciliation | 0.2 |
| 7/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review Phase II analysis and MLA | 2.3 |
| 7/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss loan reconciliation analysis in response to a request from counsel | 0.4 |
| 7/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reconciled transactions data for Phase III analysis | 1.1 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 7/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Guidance provided to the M3 team for pricing feeds required for call | 0.2 |
| 7/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3), M. Iannella (M3), A. Kim (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed and provided comments to the M3 team on draft claims analysis requested by Cleary | 0.6 |
| 7/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed MLA and reconciled with claims | 0.4 |
| 7/31/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary on requested Claims analysis | 0.4 |
| 7/31/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Participated in a call with J. VanLare (Cleary) regarding certain claims | 0.3 |
| 7/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed updated claims analysis and provided direction to the M3 team on adjustments based on discussions with Cleary | 0.5 |
| 7/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed updated analysis on claims request to send to Cleary | 0.3 |
| 7/31/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and P. Lauser (M3) to discuss loan reconciliation | 0.7 |
| 7/31/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Analyzed data for claims reconciliation | 2.9 |
| 7/31/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3) to discuss loan reconciliation | 0.2 |
| 7/31/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis of claims reconciliation | 2.4 |
| 7/31/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3) to discuss loan reconciliation analysis in response to a request from counsel | 0.4 |
| 7/31/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued analysis of claims reconciliation | 1.6 |
| 7/31/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Reviewed correspondence and case updates | 0.6 |
| 7/31/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), A. Kim (M3) to discuss loan reconciliation | 0.7 |
| 8/1/2023 | Ryan Rowan | Case Administration | Prepare July Fee Application | 0.2 |
| 8/1/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend meeting with M. Iannella (M3) to discuss transactions data and outstanding tasks | 0.5 |
| 8/1/2023 | Kunal Kamlani | Case Administration | Review all time entries for July Fee Statement | 0.7 |
| 8/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend meeting with R. Rowan (M3) to discuss transactions data and outstanding tasks | 0.5 |
| 8/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Revised analysis for Phase 2 | 2.9 |
| 8/1/2023 | Monique Iannella | Case Administration | Revised fee statement entries for July | 2.9 |
| 8/1/2023 | Monique Iannella | Case Administration | Continued revision of entries for fee statement | 2.1 |
| 8/2/2023 | Ryan Rowan | Case Administration | Review and provide comments on July Fee Statement | 1.3 |
| 8/2/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Participate in a call with Cleary (Jane V) regarding settlement discussions and the current view on timing | 0.2 |
| 8/2/2023 | Kunal Kamlani | Case Administration | Review and provide comments on draft July Fee Statement | 0.6 |
| 8/2/2023 | Monique Iannella | Case Administration | Reviewed entries and began preparing fee statement | 2.9 |
| 8/2/2023 | Monique Iannella | Case Administration | Continued fee statement preparation | 2.5 |
| 8/3/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed response by team to counsel in relation to settlement discussions | 0.2 |
| 8/3/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Prepared and sent A&M June Invoice for payment | 0.3 |
| 8/3/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed claims file from counsel | 0.5 |
| 8/3/2023 | Kunal Kamlani | Case Administration | Review final July Fee Statement and sent to Genesis for approval. | 0.3 |
| 8/3/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and comments on bullets requested by Cleary on workstreams completed to date | 0.4 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/3/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Summarized key points for declaration | 0.3 |
| 8/3/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reviewed claims presentation | 0.8 |
| 8/3/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Review of claims | 2.9 |
| 8/4/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attended call with K. Kamlani (M3), A. Kim (M3), and M. Iannella (M3) to reconcile balances and transactions | 0.8 |
| 8/4/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Reviewed claims reconciliation analysis | 0.2 |
| 8/4/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review internal settlement documentation and source claims numbers to previous analysis | 1.6 |
| 8/4/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attended call with R. Rowan (M3), A. Kim (M3), and M. Iannella (M3) to reconcile balances and transactions | 0.8 |
| 8/4/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Email to Cleary (J. Vanlare) with comments and questions on a document describing various claims. | 0.4 |
| 8/4/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reviewed claims data | 2.9 |
| 8/4/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reviewed claims data | 2.1 |
| 8/4/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attended call with K. Kamlani (M3), R. Rowan (M3), and M. Iannella (M3) to reconcile balances and transactions | 0.8 |
| 8/4/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reconciled claims and transactions data | 2.9 |
| 8/4/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attended call with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3) to reconcile balances and transactions | 0.8 |
| 8/4/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Continued reconciliation of claim and transactions data | 2.7 |
| 8/4/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Coordinate with team to provide prior analysis | 0.8 |
| 8/8/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of 9019 motion | 0.7 |
| 8/8/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed motion documents | 1.4 |
| 8/9/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Call with B. Lenox (Cleary) to discuss claims analysis | 0.3 |
| 8/9/2023 | Daniel O'Connell | General Correspondence with Other Professionals | Participate in call with M. Renzi, E. Hengel, C. Goodrich (BRG), R. Rowan, K. Kamlani, M. Iannella, and P. Lauser (M3) to discuss claims reconciliation | 0.5 |
| 8/9/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Reviewed legal drafts for settlement | 0.5 |
| 8/9/2023 | Peter Lauser | General Correspondence with Other Professionals | Attend Meeting with BRG, K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3) to discuss claims settlement | 0.5 |
| 8/9/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), R. Rowan (M3), M. Iannella (M3) to discuss claims settlement | 0.2 |
| 8/9/2023 | Ryan Rowan | General Correspondence with Other Professionals | Attend Meeting with BRG, K. Kamlani (M3), M. Iannella (M3), D. O'Connell (M3) and P. Lauser (M3) to discuss claims settlement | 0.5 |
| 8/9/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of claims asserted | 0.3 |
| 8/9/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), M. Iannella (M3) and P. Lauser (M3) to discuss claims settlement | 0.2 |
| 8/9/2023 | Kunal Kamlani | General Correspondence with Other Professionals | Attend Meeting with BRG, R. Rowan (M3), M. Iannella (M3), D. O'Connell (M3) and P. Lauser (M3) to discuss claims settlement | 0.5 |
| 8/9/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Attend Meeting with R. Rowan (M3), M. Iannella (M3) and P. Lauser (M3) to discuss claims settlement | 0.2 |
| 8/9/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Reviewed claims analysis requested by BRG and provided comments to the team. | 0.7 |
| 8/9/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Exchanged correspondence with Cleary regarding guidance on next steps with respect to a claims analysis. | 0.2 |
| 8/9/2023 | Monique Iannella | General Correspondence with Other Professionals | Attend Meeting with BRG, K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3) and P. Lauser (M3) to discuss claims settlement | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/9/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Attend Meeting with K. Kamlani (M3), R. Rowan (M3), and P. Lauser (M3) to discuss claims settlement | 0.2 |
| 8/9/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Review of motions | 1.3 |
| 8/9/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reconciled claims against transactions data | 2.9 |
| 8/10/2023 | Peter Lauser | Potential Avoidance Actions/Litigation Support | Review correspondence and claims update | 0.4 |
| 8/10/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Review correspondence from counsel relating to claims | 0.2 |
| 8/10/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary regarding claims analysis sent to them yesterday | 0.2 |
| 8/10/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Draft email summary responding to M. Renzi (BRG) request with respect to certain claims | 0.3 |
| 8/10/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review POC sent by Cleary and update Claims analysis per their comments | 0.8 |
| 8/10/2023 | Monique Iannella | Case Administration | Discussions with N. Maisel (Cleary) regarding transactions data | 0.5 |
| 8/23/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on initial data and deck for preference actions | 0.7 |
| 8/23/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on draft deck and status updates for phase 1 | 0.4 |
| 8/23/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical transactions of Genesis Debtors | 2.9 |
| 8/23/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Development of initial diligence list to be provided to the Company | 1.6 |
| 8/23/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of analysis related to historical transactions between the Genesis debtors and certain counterparties | 2.4 |
| 8/23/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3), L. Barefoot (CGSH), M. Cinnamon (CGSH), and D. Schwartz (CGSH) on initial work plan and data | 0.5 |
| 8/23/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.4 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on initial data and deck for preference actions | 0.7 |
| 8/23/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3), L. Barefoot (CGSH), M. Cinnamon (CGSH), and D. Schwartz (CGSH) on initial work plan and data | 0.5 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.2 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Initial review of proof of claim and data set | 1.6 |
| 8/23/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Review of initial documentation re relevant defenses from CGSH | 0.7 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Develop initial observations based upon raw data files from CGSH | 1.3 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on draft deck and status updates for phase 1 | 0.4 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.4 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with A. Kim (M3) and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.9 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Update diligence request list | 1.4 |
| 8/23/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review objections to claims submitted | 0.5 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on initial data and deck for preference actions | 0.7 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review 3AC complaint against GGC | 0.8 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/23/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3), L. Barefoot (CGSH), M. Cinnamon (CGSH), and D. Schwartz (CGSH) on initial work plan and data | 0.5 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction data | 2.9 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Continued to review transaction data | 0.1 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.2 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on draft deck and status updates for phase 1 | 0.4 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.4 |
| 8/23/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.9 |
| 8/23/2023 | Matthew Altman | Case Administration | Set up internal infrastructure for case management in M3 systems | 0.3 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on initial data and deck for preference actions | 0.7 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), and A. Kim (M3) on work plan and tasks for initial deliverable for CGSH | 0.2 |
| 8/23/2023 | Matthew Altman | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), L. Barefoot (CGSH), M. Cinnamon (CGSH), and D. Schwartz (CGSH) on initial work plan and data | 0.5 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Review POC on intercompany transfers | 1.0 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on draft deck and status updates for phase 1 | 0.4 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on work plan and tasks for initial deliverable for CGSH | 0.4 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Work on initial data set for potential avoidance actions | 1.0 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and A. Kim (M3) on work plan and tasks for initial deliverable for CGSH | 0.9 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued work on loan return data set | 2.1 |
| 8/23/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued analysis on loan return data set | 1.2 |
| 8/23/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.2 |
| 8/23/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for initial deliverable for CGSH | 0.4 |
| 8/23/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3), L. Barefoot (CGSH), M. Cinnamon (CGSH), and D. Schwartz (CGSH) on initial work plan and data | 0.5 |
| 8/23/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review POC filed by 3AC on 8-18-23 for a call with Cleary | 1.4 |
| 8/23/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review of Claims Objection filed by Cleary and other materials provided by Cleary | 1.6 |
| 8/24/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and A. Kim (M3) on diligence questions for phase 1 | 0.2 |
| 8/24/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of phase 1 diligence list in preparation to send to Debtor counsel and/or the Company | 0.8 |
| 8/24/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical transactions relating posting of collateral | 2.8 |
| 8/24/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of claim objection | 1.0 |
| 8/24/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3) and R. Rowan (M3) to discuss initial diligence list to be sent to the Company | 0.2 |
| 8/24/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with D. O'Connell (M3), and A. Kim (M3) on diligence questions for phase 1 | 0.2 |
| 8/24/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and updated diligence request list | 1.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/24/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Develop initial observations with data set received from CGSH | 1.4 |
| 8/24/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3) and D. O'Connell (M3) to discuss initial diligence list to be sent to the Company | 0.2 |
| 8/24/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Sent email correspondence to CGSH regarding diligence request list | 0.1 |
| 8/24/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction data | 2.8 |
| 8/24/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and D. O'Connell (M3) on diligence questions for phase 1 | 0.2 |
| 8/24/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and D. O'Connell (M3) to discuss initial diligence list to be sent to the Company | 0.2 |
| 8/24/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review proposed diligence list to the Company and feedback to the team | 0.4 |
| 8/25/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | E-mail correspondence with CGSH regarding diligence request list | 0.1 |
| 8/25/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review initial set of diligence requests received and develop prioritized list to send to company for outstanding items | 2.7 |
| 8/25/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3) and D. O'Connell (M3) to discuss updated diligence list to be sent to the Company | 0.3 |
| 8/25/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and update diligence request list | 0.4 |
| 8/25/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Draft email and send updated diligence list to CGSH | 0.3 |
| 8/25/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with Genesis team, CGSH team, and M3 team (D. O'Connell) to discuss latest diligence request list | 0.5 |
| 8/25/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with CGSH team (A. Weaver) and M3 team (D. O'Connell) to discuss latest diligence request list | 0.4 |
| 8/25/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of telegram chats and loan interest invoices | 1.0 |
| 8/25/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction data and invoices | 0.7 |
| 8/25/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Review of production files provided by Company counsel | 2.9 |
| 8/25/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical margin calls initiated by Genesis | 2.8 |
| 8/25/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3) to discuss updated diligence list to be sent to the Company | 0.3 |
| 8/25/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with Genesis team, CGSH team, and M3 team (R. Rowan) to discuss latest diligence request list | 0.5 |
| 8/25/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with CGSH team (A. Weaver) and M3 team (R. Rowan) to discuss latest diligence request list | 0.4 |
| 8/25/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and D. O'Connell (M3) to discuss updated diligence list to be sent to the Company | 0.3 |
| 8/26/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of additional diligence items provided by CGSH | 1.0 |
| 8/26/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Review updated data files as produced by Company counsel | 0.6 |
| 8/26/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review diligence files provided by Cleary. | 1.8 |
| 8/27/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Email correspondence between M3 and CGSH regarding diligence items received and path forward | 0.2 |
| 8/27/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review invoice data | 1.2 |
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical GBTC denominated loan issuances and loan returns by counterparties | 2.9 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical margin call notices issued by the Company and the associated impact to the loan portfolio(s) for select counterparties | 2.8 |
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for week ahead and deliverable for CGSH | 0.5 |
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on tasks and presentation for CGSH | 0.2 |
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and M. Altman (M3) to review draft of deck for CGSH | 1.2 |
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on Phase 1 deck progress for CGSH | 0.6 |
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on edits for Phase 1 deck for CGSH | 0.4 |
| 8/28/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical interest payments received by the Company and associated invoice reconciliation | 2.6 |
| 8/28/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on work plan and tasks for week ahead and deliverable for CGSH | 0.5 |
| 8/28/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on tasks and presentation for CGSH | 0.2 |
| 8/28/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review and summarize transaction data | 1.6 |
| 8/28/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on Phase 1 deck progress for CGSH | 0.6 |
| 8/28/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on edits for Phase 1 deck for CGSH | 0.4 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of diligence files received - interest invoices | 0.5 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for week ahead and deliverable for CGSH | 0.5 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on tasks and presentation for CGSH | 0.2 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Develop initial observations based upon diligence items received | 2.1 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with D. O'Connell (M3), and M. Altman (M3) to review draft of deck for CGSH | 1.2 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Update observations with the latest information provided by CGSH | 0.8 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on Phase 1 deck progress for CGSH | 0.6 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on edits for Phase 1 deck for CGSH | 0.4 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and update preliminary findings | 0.3 |
| 8/28/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review latest version of Phase 1 findings and provided comments | 0.4 |
| 8/28/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Schedule meeting with CGSH to discuss status of Phase 1 findings | 0.1 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on work plan and tasks for week ahead and deliverable for CGSH | 0.5 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on tasks and presentation for CGSH | 0.2 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Work on loan returns information for presentation | 1.2 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Create charts for loan return summaries | 1.1 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3) and D. O'Connell (M3) to review draft of deck for CGSH | 1.2 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued work on loan return analysis | 0.8 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued analysis on Loan returns | 2.2 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on Phase 1 deck progress for CGSH | 0.6 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on edits for Phase 1 deck for CGSH | 0.4 |
| 8/28/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Flow updates to Phase 1 deck for CGSH post-call | 0.3 |
| 8/28/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review phase 1 3AC analysis regarding claims. Comments marked and sent to the internal team for discussion. | 2.1 |
| 8/28/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on Phase 1 deck progress for CGSH | 0.6 |
| 8/28/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on work plan and tasks for week ahead and deliverable for CGSH. | 0.5 |
| 8/29/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Attend call with CGSH team, K. Kamlani (M3), and R. Rowan (M3) to discuss initial findings related to Phase 1 work product | 1.0 |
| 8/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.5 |
| 8/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), M. Altman (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 0.4 |
| 8/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), A. Kim (M3), and M. Altman (M3) to finalize Phase 1 deck to CGSH | 0.2 |
| 8/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Iteration of phase 1 presentation materials based on feedback provided by M3 team members | 1.2 |
| 8/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis of historical transactions between Genesis and select loan counterparties; specifically, transactions in the days following a margin call | 2.8 |
| 8/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis of Genesis historical transactions with select counterparties for Collateral Received for the period April 2021 through June 2022 | 2.6 |
| 8/29/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), M. Altman (M3), and A. Kim (M3) to discuss updates to phase 1 deck for CGSH | 0.2 |
| 8/29/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with R. Rowan (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), and A. Saba (CGSH) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/29/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.5 |
| 8/29/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction data and edit presentation to CGSH | 0.5 |
| 8/29/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) to finalize Phase 1 deck to CGSH | 0.2 |
| 8/29/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction history | 0.5 |
| 8/29/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) to discuss edits on phase 1 deck for CGSH | 0.4 |
| 8/29/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) to discuss updates on phase 1 deck for CGSH | 0.2 |
| 8/29/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), M. Altman (M3), A. Weaver (CGSH), and A. Saba (CGSH) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and update initial observations for Phase 1 in advance of meetings with M3 team | 0.4 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Continued to review and update Phase 1 deliverable | 2.7 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Update initial presentation of findings in advance of discussion with CGSH | 0.8 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend call with D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) to finalize Phase 1 deck to CGSH | 0.2 |
| 8/29/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Attend call with CGSH team, K. Kamlani (M3), and D. O'Connell (M3) to discuss initial findings related to Phase 1 work product | 1.0 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and update initial findings based upon comments received from CGSH | 1.1 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend call with D. O'Connell (M3), M. Altman (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 0.4 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/29/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with D. O'Connell (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), and A. Saba (CGSH) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend call with D. O'Connell (M3), M. Altman (M3), and A. Kim (M3) to discuss updates to phase 1 deck for CGSH | 0.2 |
| 8/29/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Update draft findings following comments from CGSH | 0.2 |
| 8/29/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on edits to Phase 1 deck for CGSH | 0.5 |
| 8/29/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Compile and process edits to phase 1 deck | 1.2 |
| 8/29/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) to finalize Phase 1 deck to CGSH | 0.2 |
| 8/29/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Provide updates to phase 1 deck for CGSH | 1.7 |
| 8/29/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 0.4 |
| 8/29/2023 | Matthew Altman | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), A. Weaver (CGSH), and A. Saba (CGSH) on edits to Phase 1 deck  for CGSH | 0.3 |
| 8/29/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) to discuss updates to phase 1 deck for CGSH | 0.2 |
| 8/29/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Review updates throughout phase 1 deck and provide comments | 1.2 |
| 8/29/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.5 |
| 8/29/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Attend call with CGSH team, R. Rowan (M3), and D. O'Connell (M3) to discuss initial findings related to Phase 1 work product | 1.0 |
| 8/29/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review revised draft of 3AC Phase 1 analysis and provide comments to Ryan R (M3) with direction to send to CGSH | 0.9 |
| 8/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), M. Altman (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 0.2 |
| 8/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), M. Altman (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 1.8 |
| 8/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on final review of phase 1 deck for CGSH | 0.5 |
| 8/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Analysis related to historical margin calls issued by the Company and Loan Returns and/or Collateral Received as a result | 2.8 |
| 8/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Review telegram messages provided by Company counsel to reconcile loan issuance and loan return transactions with a select counterparty | 1.3 |
| 8/30/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Review draft declaration regarding analysis prepared to support historical lending transactions effectuated by the Company and select counterparties | 1.2 |
| 8/30/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/30/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) to discuss edits on phase 1 deck for CGSH | 0.2 |
| 8/30/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) to discuss edits on phase 1 deck for CGSH | 1.8 |
| 8/30/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on final review of phase 1 deck for CGSH | 0.5 |
| 8/30/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Update presentation as discussed with CGSH and team | 0.4 |
| 8/30/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review telegram chats received from CGSH and update Phase 1 deck | 0.5 |
| 8/30/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/30/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend call with D. O'Connell (M3), M. Altman (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 0.2 |
| 8/30/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend call with D. O'Connell (M3), M. Altman (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 1.8 |
| 8/30/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and iterate latest Phase 1 presentation | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 8/30/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on final review of phase 1 deck for CGSH | 0.5 |
| 8/30/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Update and send latest iteration of the Phase 1 presentation to CGSH | 0.4 |
| 8/30/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Initial review of Draft Declaration provided by CGSH | 1.5 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 0.2 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) to discuss edits on phase 1 deck for CGSH | 1.8 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued work on edits to CGSH phase 1 deck | 0.4 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on final review of phase 1 deck for CGSH | 0.5 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Review sample Kamlani declaration for accuracy | 1.4 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Create index template and key for Kamlani declaration | 0.4 |
| 8/30/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued work on index to Kamlani Declaration | 2.2 |
| 8/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and comments on draft declaration sent to the M3 team. | 1.6 |
| 8/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review diligence files sent by Cleary related to 3AC | 0.7 |
| 8/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review Term Sheets and Loan Database to support my Declaration | 1.6 |
| 8/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review revised Phase 1 analysis incorporating Cleary's comments | 0.8 |
| 8/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on edits to Phase 1 deck for CGSH | 0.3 |
| 8/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on final review of phase 1 deck for CGSH | 0.5 |
| 8/30/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review MLAs in support of my Declaration | 0.7 |
| 8/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction history and declaration draft | 1.6 |
| 8/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction history and declaration draft | 0.6 |
| 8/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) to discuss declaration edits and index | 0.7 |
| 8/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction history and declaration draft | 0.6 |
| 8/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on CGSH redline to declaration and index | 0.7 |
| 8/31/2023 | Andrew Kim | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH), L. Barefoot (CGSH), and M. Cinnamon (CGSH) on edits Kamlani Declaration | 0.3 |
| 8/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), and M. Altman (M3) on edits to the Kamlani Declaration | 0.3 |
| 8/31/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction data and Kamlani declaration | 0.6 |
| 8/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of Declaration provided by CGSH and performed diligence confirming facts as stated | 2.2 |
| 8/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Attend call with D. O'Connell (M3), M. Altman (M3), and A. Kim (M3) to discuss declaration edits and index | 0.7 |
| 8/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review CGSH response regarding initial Declaration feedback | 0.8 |
| 8/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on CGSH redline to declaration and index | 0.7 |
| 8/31/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH), L. Barefoot (CGSH), and M. Cinnamon (CGSH) on edits Kamlani Declaration | 0.3 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 8/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), A. Kim (M3), and M. Altman (M3) on edits to the Kamlani Declaration | 0.3 |
| 8/31/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and iterate on the Declaration provided by CGSH | 0.8 |
| 8/31/2023 | Ryan Rowan | General Correspondence with Debtor & Debtors' Professionals | Draft and sent e-mail correspondence to CGSH with the latest version of the Declaration | 0.2 |
| 8/31/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) to discuss declaration edits and index | 0.7 |
| 8/31/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued work on index and edits to Kamlani declaration | 1.9 |
| 8/31/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on CGSH redline to declaration and index | 0.7 |
| 8/31/2023 | Matthew Altman | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), A. Weaver (CGSH), A. Saba (CGSH), L. Barefoot (CGSH), and M. Cinnamon (CGSH) on edits Kamlani Declaration | 0.3 |
| 8/31/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), and A. Kim (M3) on edits to the Kamlani Declaration | 0.3 |
| 8/31/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued work on updating the Kamlani declaration | 1.8 |
| 8/31/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Continued work on Kamlani Declaration edits and redlines | 1.4 |
| 8/31/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Attend call with R. Rowan (M3), M. Altman (M3), and A. Kim (M3) to discuss declaration edits and index | 0.7 |
| 8/31/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on CGSH redline to declaration and index | 0.7 |
| 8/31/2023 | Daniel O'Connell | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH), L. Barefoot (CGSH), and M. Cinnamon (CGSH) on edits to Kamlani Declaration | 0.3 |
| 8/31/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation and sourcing of figures contained within the draft Kamlani declaration | 2.7 |
| 8/31/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Reconciliation of figures contained within the draft Kamlani declaration versus M3 analysis prepared for the same time period | 2.5 |
| 8/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review of draft declaration and comments shared with Cleary and the M3 team | 1.4 |
| 8/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review updated Declaration redline to send back to Cleary | 0.4 |
| 8/31/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH), L. Barefoot (CGSH), and M. Cinnamon (CGSH) on edits Kamlani Declaration | 0.3 |
| 8/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on edits to the Kamlani Declaration | 0.3 |
| 8/31/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on CGSH redline to declaration and index | 0.7 |
| 9/1/2023 | Peter Lauser | Case Administration | Build August fee application | 2.9 |
| 9/1/2023 | Peter Lauser | Case Administration | Continued building August fee application | 2.9 |
| 9/1/2023 | Peter Lauser | Case Administration | Continued build of August Fee Application | 0.4 |
| 9/1/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed motion and POC sent by Cleary | 0.8 |
| 9/1/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review and redline latest draft of Declaration from Cleary. Sent to the M3 team for review. | 1.1 |
| 9/1/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on edits to Kamlani Declaration | 0.3 |
| 9/1/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Proof read final redline and send Declaration to Cleary | 0.2 |
| 9/1/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review of Cleary's comments on the Declaration and associated response | 0.3 |
| 9/1/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review and iterate latest redline of the Kamlani Declaration | 0.7 |
| 9/1/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), and M. Altman (M3) on edits to Kamlani Declaration | 0.3 |
| 9/1/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Review of latest iteration of Kamlani Declaration from CGSH | 0.5 |

Case No: 23-10063
Case Name: Genesis Global Holdco, LLC et al.
M3 Advisory Partners, LP
Fee Application Period: June 1 2023 - September 30 2023

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|---|---|---|---|---|
| 9/1/2023 | Ryan Rowan | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), D. O'Connell (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH),and M. Cinnamon (CGSH) on edits to the Kamlani Declaration | 0.2 |
| 9/1/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), and M. Altman (M3) on edits to Kamlani Declaration | 0.3 |
| 9/1/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH),and M. Cinnamon (CGSH) on edits to the Kamlani Declaration | 0.2 |
| 9/1/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Review and iteration of draft Kamlani declaration based on reconciliation of dates and figures per the Company provided loan database | 2.1 |
| 9/1/2023 | Daniel O'Connell | Potential Avoidance Actions/Litigation Support | Finalization of draft Kamlani declaration to incorporate suggested edits and footnotes | 0.6 |
| 9/1/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Review transaction history and declaration draft | 1.0 |
| 9/1/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and M. Altman (M3) on edits to Kamlani Declaration | 0.3 |
| 9/1/2023 | Andrew Kim | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH),and M. Cinnamon (CGSH) on edits to the Kamlani Declaration | 0.2 |
| 9/1/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Participate in meeting with R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), M. Altman (M3), A. Weaver (CGSH), A. Saba (CGSH),and M. Cinnamon (CGSH) on edits to the Kamlani Declaration | 0.2 |
| 9/1/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), and A. Kim (M3) on edits to Kamlani Declaration | 0.3 |
| 9/1/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Review edits to Kamlani declaration | 0.3 |
| 9/1/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Participate in meeting with K. Kamlani (M3), R. Rowan (M3), D. O'Connell (M3), A. Kim (M3), A. Weaver (CGSH), A. Saba (CGSH),and M. Cinnamon (CGSH) on edits to the Kamlani Declaration | 0.2 |
| 9/1/2023 | Matthew Altman | Potential Avoidance Actions/Litigation Support | Review edits to Kamlani Declaration | 0.6 |
| 9/2/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review of draft Declaration and final sign-off to Cleary | 0.6 |
| 9/4/2023 | Ryan Rowan | Case Administration | Reviewed and updated time entries and schedules to develop August 2023 Fee Statement | 1.7 |
| 9/4/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Conduct review of claims files | 0.6 |
| 9/4/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review diligence files to respond to Cleary for a data request in connection with a brief to be filed 9/5/2023 | 0.4 |
| 9/4/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary regarding motion to be filed tomorrow 9/5/2023 | 0.2 |
| 9/5/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Review files and correspondence with Cleary | 1.1 |
| 9/5/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review files for claims presentations provided to Cleary and other professionals | 0.3 |
| 9/5/2023 | Kunal Kamlani | Case Administration | Review time entries for August Fee Statement | 0.4 |
| 9/5/2023 | Matthew Altman | Case Administration | Prepare Fee statement for August | 1.0 |
| 9/5/2023 | Matthew Altman | Case Administration | Update August Fee Statement based upon feedback | 0.8 |
| 9/6/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed data files and correspondence with Cleary | 0.6 |
| 9/6/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review file sent by Cleary and discuss response to their question with the M3 team | 0.3 |
| 9/6/2023 | Ryan Rowan | Case Administration | Review of August 2023 time entries | 0.3 |
| 9/6/2023 | Matthew Altman | Case Administration | Continue to prepare fee statement for August | 1.2 |
| 9/6/2023 | Matthew Altman | Case Administration | Participate in meeting with A. Kim (M3) on August Fee Statement reconciliation | 2.5 |
| 9/6/2023 | Andrew Kim | Case Administration | Prepare fee statement for August | 1.0 |
| 9/6/2023 | Andrew Kim | Case Administration | Participate in meeting with M. Altman (M3) on August Fee Statement reconciliation | 2.5 |
| 9/6/2023 | Kunal Kamlani | Case Administration | Review time stamp detail across the team | 1.1 |
| 9/7/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed data files and correspondence with Cleary | 1.1 |
| 9/8/2023 | Monique Iannella | Potential Avoidance Actions/Litigation Support | Reviewed data files and correspondence with Cleary | 0.3 |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

**Exhibit E - Time Detail by Task by Professional**

| Date | Name | Task Category | Detail | Hours |
|------|------|---------------|--------|-------|
| 9/8/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Review claim question from Cleary and advise on response to the team. | 0.2 |
| 9/9/2023 | Ryan Rowan | Case Administration | Review August 2023 time entries in preparation of filing August Fee Statement | 0.4 |
| 9/9/2023 | Matthew Altman | Case Administration | Review time entries for August fee statement | 0.2 |
| 9/10/2023 | Matthew Altman | Case Administration | Finalize fee statement reconciliation to send to CGSH | 0.8 |
| 9/10/2023 | Kunal Kamlani | Case Administration | Review time entries for August Fee Statement related to 3AC | 0.6 |
| 9/11/2023 | Matthew Altman | Case Administration | Prepare edits to fee statement for August | 0.2 |
| 9/12/2023 | Ryan Rowan | Case Administration | Review and update of the August Fee Statement | 1.0 |
| 9/12/2023 | Matthew Altman | Case Administration | Execute final review and edits for August fee statement | 0.3 |
| 9/13/2023 | Kunal Kamlani | Case Administration | Review final August Fee statement for submission to client and Cleary | 0.6 |
| 9/18/2023 | Kunal Kamlani | Potential Avoidance Actions/Litigation Support | Hearing in Judge Lane Chamber's court regarding the GGC/FTX settlement. Testimony of Derar Islam and cross examination by Proskauer for the First Ad hoc Group of Lenders and subsequent discussion regarding the 9019 standard. | 2.3 |
| 9/20/2023 | Ryan Rowan | Case Administration | Update August Fee Statement | 0.2 |
| 9/28/2023 | Kunal Kamlani | General Correspondence with Debtor & Debtors' Professionals | Correspondence with Cleary regarding exhibits for testimony | 0.2 |

**Case No: 23-10063**
**Case Name: Genesis Global Holdco, LLC et al.**
**M3 Advisory Partners, LP**
**Fee Application Period: June 1 2023 - September 30 2023**

### Exhibit E - Summary of Expenses by Category

| Description | Total |
|---|---|
| Business Meals | $615.13 |
| Conference Calls | $120.31 |
| Taxi/Car Service | $155.27 |
| **Total (a)** | **$890.71** |

**Note:**

(a)    Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

| Date | Amount | Category | Payer | Notes |
|---|---|---|---|---|
| 4/2/2023 | $16.39 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/23/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/24/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/30/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 5/31/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 6/1/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 6/1/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 6/1/2023 | $62.21 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 6/3/2023 | $20.00 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 6/4/2023 | $19.03 | Business Meals | William Foster | Business Meals: Local Working Dinner |
| 6/4/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 6/5/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 6/6/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 6/27/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 6/30/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 7/14/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/19/2023 | $34.78 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 7/19/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/20/2023 | $34.38 | Taxi/Car Service | Monique Iannella | Late night car home from office |
| 7/20/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/21/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/5/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/11/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/12/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/13/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 7/12/2023 | $23.90 | Taxi/Car Service | Kunal Kamlani | Late night car home from office |
| 7/5/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 7/31/2023 | $65.19 | Conference calls | M3 Team | Teleconference services |
| 7/25/2023 | $20.00 | Business Meals | Daniel O'Connell | Business Meals: Local Working Dinner |
| 7/25/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 8/9/2023 | $20.00 | Business Meals | Monique Iannella | Business Meals: Local Working Dinner |
| 8/23/2023 | $20.00 | Business Meals | Kunal Kamlani | Business Meals: Local Working Dinner |
| 8/23/2023 | $20.00 | Business Meals | Matthew Altman | Business Meals: Local Working Dinner |
| 8/28/2023 | $20.00 | Business Meals | Matthew Altman | Business Meals: Local Working Dinner |
| 8/29/2023 | $19.71 | Business Meals | Matthew Altman | Business Meals: Local Working Dinner |
| 8/30/2023 | $20.00 | Business Meals | Matthew Altman | Business Meals: Local Working Dinner |
| 8/31/2023 | $55.12 | Conference calls | M3 Team | Conference call expenses |
| **Total** | **$890.71** | | | |