# EXHIBIT A

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

## Fee Summary for June 1, 2023 through September 30, 2023

### Compensation by Professional for Second Fee Period

| Timekeeper | Position | Department | Year Admitted to NY Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| **Partners** | | | | | | |
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 29.9 | $35,880.00 |
| Moldovan, Joseph T. | Partner | Bankruptcy, Restructuring & Governance | 1983 | $1350.00 | .3 | $405.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 8.4 | $9,310.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 6.1 | $5,337.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 89.4 | $78,225.00 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 16.4 | $14,760.00 |
| **Senior Counsel** | | | | | | |
| Kozlowski, David J. | Senior Counsel | Bankruptcy, Restructuring & Governance | 2007 | $850.00 | .4 | $340.00 |
| **Associates** | | | | | | |
| Roth, Will I. | Associate | Digital Assets | 2017 | $700.00 | 49.3 | $34,510.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 27.1 | $15,718.00 |

### Compensation by Professional for Second Fee Period

| Timekeeper | Position | Department | Year Admitted to NY Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| **Contract Attorneys** | | | | | | |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 24.7 | $16,055.00 |
| **Paralegals and Litigation Support** | | | | | | |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 9.7 | $4,704.50 |
| Soriano, Elvis | Paralegal | Litigation | n/a | $425.00 | 3.6 | $1,530.00 |
| Davis, Chelsey A. | Paralegal | Litigation | n/a | $385.00 | 0.8 | $308.00 |
| Jordan, Ellen A. | Paralegal | Litigation | n/a | $370.00 | 2.0 | $740.00 |
| Schou, Sarah A. | Paralegal | Litigation | n/a | $350.00 | 23.0 | $8,050.00 |
| Medina, Roy N. | Paralegal | Litigation | n/a | $310.00 | 1.0 | $310.00 |
| Ballantyne-Smyth, Denisha R. | Paralegal | Digital Assets | n/a | $305.00 | 1.0 | $305.00 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 12.5 | $4,125.00 |
| Singleton, Giselle L. | Litigation Support Manager | Litigation | n/a | $475.00 | 0.3 | $142.50 |
| Crawley, Brianna S. | Docket Clerk | Litigation | n/a | $225.00 | 0.2 | $45.00 |

### Compensation by Professional for Second Fee Period

| Timekeeper | Position | Department | Year Admitted to NY Bar | Rate | Hours | Fee |
|---|---|---|---|---|---|---|
| Picardo, Lisa | Docket Clerk | Litigation | n/a | $220.00 | 0.3 | $66.00 |
| **Grand Total** | | | | | **307.8** | **$230,866.5** |

**EXHIBIT B**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Expense Summary for the Period June 1, 2023 through September 30, 2023**

| Expense Summary for Second Fee Period | |
|---|---|
| **Expense Category** | **Total** |
| Delivery Services / Courier | $154.20 |
| Relativity Hosting Fee | $5097.74 |
| Lexis | $196.75 |
| **Grand Total Expenses** | **$5,448.69** |

**EXHIBIT C**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**<u>Monthly Fee Statements</u>**

**Objection Deadline: August 24, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF FIFTH FEE STATEMENT DURING THE**
**SECOND FEE APPLICATION PERIOD OF MORRISON**
**COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR**
**THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 06/01/2023 through 06/30/2023 Monthly Fee Statement for June 2023 |
| Amount of Compensation Requested: | $27,792.50 |

---

[1]   The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| | |
|---|---|
| Less 20% Holdback: | $5,558.50 |
| Compensation Net of Holdbacks: | $22,234.00 |
| Amount of Expense Requested: | $212.47 |
| Total Compensation and Expenses (Net of Holdbacks): | $22,446.47 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this fifth fee statement for the month of June 2023 (this "**Fifth Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period June 1, 2023 through and including June 30, 2023 ("**Sixth Monthly Fee Period**"). By this Fifth Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $22,446.47, which comprises (a) 80% of the total amount ($27,792.50) of compensation sought for actual and necessary services rendered during the Fifth Monthly Fee Period and (b) reimbursement in the amount of $212.47, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Sixth Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Sixth Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Fifth Fee Statement. The blended hourly billing rate of MC's timekeepers in the Sixth Monthly Fee Period is approximately $753.18/hour.

2

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Sixth Monthly Fee Period.

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Sixth Monthly Fee Period and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Sixth Monthly Fee Period.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Sixth Monthly Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Consistent with the terms of the Interim Compensation Order, notice of this Fifth Fee Statement shall be given by hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip    Abelson    and    Michele    Meises    (e-mail:    philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

3

7.      Objections to this Fifth Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **August 24, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Fifth Fee Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Fifth Fee Statement.

9.      To the extent a proper objection to this Fifth Fee Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Fifth Fee Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Text Continued On Following Page]*

4

#12282808v3\030986\0001

Dated:  New York, New York
        August 8, 2023

**MORRISON COHEN LLP**

By: /s/ *Heath D. Rosenblat*
Heath D. Rosenblat, Esq.
Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel
for Debtors and Debtors-In-Possession*

#12282808v3\030986\0001

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for June 1, 2023 through June 30, 2023**

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 2.2 | $2,640.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 0.3 | $285.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 0.8 | $700.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 13.0 | $11,375.00 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 2.4 | $2,160.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 9.4 | $6,110.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 5.4 | $3,132.00 |

1

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 1.8 | $873.00 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 1.5 | $495.00 |
| Crawley, Brianna S. | Docket Clerk | Litigation | n/a | $225.00 | 0.1 | $22.50 |

2

## EXHIBIT B

### Fee Summary by Project Category for June 1, 2023 through June 30, 2023

| Matter/Description | Hours | Amount |
|---|---|---|
| B110 Case Administration | 4.7 | $4,180.00 |
| B160 Fee/Employment Applications | 10.4 | $6,763.00 |
| B190 Litigation | 21.8 | $16,849.50 |
| **Total** | **36.9** | **$27,792.50** |

# EXHIBIT C

**Time Records for June 1, 2023 through June 30, 2023**

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 07/25/23 |
| | | INVOICE #: | 2215900 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 06/01/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING OPEN CASE MATTERS AND NEXT STEPS (.9); TELEPHONE CALL WITH T. KNOX REGARDING SAME (.1); REVIEW OF DOCKET REGARDING FILINGS (.2). | 1.20 | 1,080.00 |
| 06/01/23 | SSI | E-MAILS AND TELEPHONE CALLS TO/FROM H. ROSENBLAT REGARDING OPEN CASE MATTERS AND NEXT STEPS | 0.90 | 585.00 |
| 06/06/23 | JXG | CALL WITH CLIENTS REGARDING REGULATOR POSITION IN BANKRUPTCY PROCEEDINGS | 0.70 | 840.00 |
| 06/09/23 | JXG | STRATEGY DISCUSSION WITH S. O'NEAL | 0.10 | 120.00 |
| 06/26/23 | SSI | CHECK REVIEW AND ANALYSIS OF BANKRUPTCY DOCKET FOR RELEVANT PLEADINGS ON CASE STATUS AND FOLLOW-UP (.9) WITH UP H. ROSENBLAT ON SAME (.2) | 1.10 | 715.00 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 4.00 | 3,340.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 06/01/23 | TMK | REVIEW AND REVISE CERTIFICATE OF SERVICE COMBINED THIRD FEE STATEMENT IN PREPARATION FOR ELECTRONIC FILING. | 0.20 | 97.00 |
| 06/01/23 | TMK | PREPARE CERTIFICATE OF SERVICE COMBINED THIRD FEE STATEMENT IN PREPARATION FOR ELECTRONIC FILING. | 0.10 | 48.50 |
| 06/05/23 | TMK | E-MAILS (.2) TO/FROM S. SICONOLFI REGARDING PREPARATION OF FEE APPLICATIONS | 0.10 | 48.50 |
| 06/07/23 | SSI | WORK ON INITIAL DRAFT OF QUARTERLY FEE APPLICATION WITH FOCUS ON INITIAL FEE APPLICATION. | 1.70 | 1,105.00 |
| 06/14/23 | SSI | WORK ON MAY MONTHLY FEE STATEMENT (1.5); MULITPLE EMAILS REGARDING SAME WITH INTERNAL TEAM MEMBERS (.6). | 2.10 | 1,365.00 |
| 06/20/23 | HDR | TELEPHONE CALLS AND E-MAILS TO/FROM S. SICONOLFI AND J. GOTTLIEB REGARDING MONTHLY FEE STATEMENTS/FEE APPLICATIONS. | 0.20 | 180.00 |
| 06/21/23 | SSI | REVIEW AND REVISE MONTHLY MAY STATEMENT | 1.70 | 1,105.00 |

# MorrisonCohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 07/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2215900 |
| | BANKRUPTCY MATTER | | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/22/23 | SSI | DRAFT MAY MONTHLY STATEMENT (1.6); EMAILS TO AND FROM M. MIX. AND D. ISAACS AND H. ROSENBLAT REGARDING SAME (.3) | 1.90 | 1,235.00 |
| 06/23/23 | HDR | E-MAILS TO/FROM ACCOUNTING REGARDING MONTHLY FEE STATEMENT. | 0.20 | 180.00 |
| 06/25/23 | HDR | REVIEW AND REVISE MONTHLY FEE STATEMENT MATERIALS (.3) AND E-MAILS TO/FROM S. SICONOLFI REGARDING SAME (.1) | 0.40 | 360.00 |
| 06/26/23 | HDR | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI REGARDING MONTHLY FEE STATEMENT AND RELATED ISSUES. | 0.40 | 360.00 |
| 06/27/23 | TMK | E-MAILS AND TELEPHONE CALLS TO/FROM  S. SICONOLFI AND H. ROSENBLAT | 0.10 | 48.50 |
| | | REGARDING  FOURTH FEE STATEMENT | | |
| 06/27/23 | TMK | PREPARE CERTIFICATE OF SERVICE FOR FOURTH FEE STATEMENT | 0.20 | 97.00 |
| 06/27/23 | TMK | FILE FOURTH FEE STATEMENT AND EFFECTUATE SERVICE WITH NOTICING AGENT | 0.80 | 388.00 |
| 06/28/23 | TMK | TELEPHONE CALL WITH S. SICONOLFI REGARDING CERTIFICATE OF SERVICE FOR FOURTH FEE STATEMENT | 0.10 | 48.50 |
| 06/28/23 | TMK | REVIEW DOCUMENT FOR EDITS AND FURTHER REVIEW BY ATTORNEY (.1); ELECTRONIC FILING OF CERTIFICATE OF SERVICE FOR FOURTH FEE STATEMENT (.1) | 0.20 | 97.00 |
| TOTAL TASK CODE  B160     FEE/EMPLOYMENT APPLICATIONS | | | 10.40 | 6,763.00 |
| TASK CODE B190 | | LITIGATION | | |
| 06/12/23 | MIM | EMAILS REGARDING CLEARY REQUEST FOR UPDATE TO LITIGATIONS AND INVESTIGATIONS INVOLVING GGT AND GGCI (.2); REVIEW PRIOR CORRESPONDENCE REGARDING SUCH REQUEST (.1); REVIEW LATEST INFORMATION ON THOSE CASES (.1) | 0.40 | 350.00 |
| 06/12/23 | DCI | CORR. WITH CLEARY REGARDING MATTERS. | 0.50 | 437.50 |
| 06/23/23 | MIM | EMAILS WITH CLEARY TO ANSWER FOLLOW-UP QUESTION REGARDING EXISTING ARBITRATIONS AGAINST GGT AND GGCI | 0.40 | 350.00 |
| TOTAL TASK CODE  B190     LITIGATION | | | 1.30 | 1,137.50 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 07/25/23 |
| | BANKRUPTCY MATTER | INVOICE #: | 2215900 |

| | | | |
|---|---|---|---|
| GRAND TOTAL FEES | | 15.70 | 11,240.50 |
| TOTAL FEES SERVICES | ............................................................ $ | | 11,240.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 1.20 | 1,080.00 |
| JXG | JASON GOTTLIEB | 0.80 | 960.00 |
| SSI | SALLY SICONOLFI | 2.00 | 1,300.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 4.00 | 3,340.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 1.20 | 1,080.00 |
| SSI | SALLY SICONOLFI | 7.40 | 4,810.00 |
| TMK | TUKISHA KNOX | 1.80 | 873.00 |
| SUBTOTAL | B160    FEE/EMPLOYMENT APPLICATIONS | 10.40 | 6,763.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| MIM | MICHAEL MIX | 0.80 | 700.00 |
| SUBTOTAL | B190    LITIGATION | 1.30 | 1,137.50 |
| | | | |
| TOTAL FEES | | 15.70 | 11,240.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 4.00 | 3,340.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 10.40 | 6,763.00 |
| B190 | LITIGATION | 1.30 | 1,137.50 |
| TOTAL FEES | | 15.70 | 11,240.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | | DATE: | 07/25/23 |
| | | | INVOICE #: | 2215900 |
| | BANKRUPTCY MATTER | | | |

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| HDR | HEATH D. ROSENBLAT | 2.40 | 2,160.00 |
| JXG | JASON GOTTLIEB | 0.80 | 960.00 |
| MIM | MICHAEL MIX | 0.80 | 700.00 |
| SSI | SALLY SICONOLFI | 9.40 | 6,110.00 |
| TMK | TUKISHA KNOX | 1.80 | 873.00 |
| TOTAL FEES | | 15.70 | 11,240.50 |

DISBURSEMENTS:                                                                 Value

TASK SUMMARY FOR EXPENSES:

MAIL                                                                             121.87

TOTAL DISBURSEMENTS ------------------------------------ $    121.87

TOTAL BALANCE DUE FOR THIS PERIOD ------------------- $   11,362.37

**NOTE:** PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES
AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

Account #:        610-044460

Swift Code (only for international wire):    MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number



030983    GENESIS GLOBAL HOLDCO, LLC

DATE:    07/25/23
INVOICE #:    2215902

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| FEE SUMMARY BY MATTER | | | |
|---|---|---|---|
| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
| ███████████ | 030983-0001 | 9.6 | $ 7,049.50 |
| ███████████ | 030983-0005 | 0.7 | $ 231.00 |
| ███████████ | 030983-0007 | 6.9 | $ 5,359.00 |
| ███████████ | 030983-0008 | 2.6 | $ 2,600.00 |
| ███████████ | 030983-0017 | 1.4 | $ 1,312.50 |
| | GRAND TOTALS: | 21.2 | $ 16,552.00 |

| FEE SUMMARY BY TIMEKEEPER | | | | |
|---|---|---|---|---|
| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 1.4 | $ 1,680.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 0.3 | $ 285.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 12.5 | $ 10,937.50 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 5.4 | $ 3,132.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 1.5 | $ 495.00 |
| CRAWLEY, BRIANNA S. | DOCKET CLERK | $ 225.00 | 0.1 | $ 22.50 |
| | | GRAND TOTALS: | 21.2 | $ 16,552.00 |



030983        GENESIS GLOBAL HOLDCO, LLC

DATE:        07/25/23
INVOICE #:   2215902

| FEE SUMMARY BY TASK CODE & TIMEKEEPER | | | | |
|---|---|---|---|---|
| FEE TASK CODE: B110 / CASE ADMINISTRATION | | | | |
| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $   1,200.00 | 0.7 | $       840.00 |
| | | | | |
| TOTALS FOR TASK CODE: B110 /CASE ADMINISTRATION : | | | 0.7 | $       840.00 |
| | | | | |
| FEE TASK CODE: B190 / LITIGATION | | | | |
| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $   1,200.00 | 0.7 | $       840.00 |
| HONG, RICHARD | PARTNER | $     950.00 | 0.3 | $       285.00 |
| ISAACS, DANIEL C. | PARTNER | $     875.00 | 12.5 | $    10,937.50 |
| UPADHYAYA, VANI T. | ASSOCIATE | $     580.00 | 5.4 | $     3,132.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $     330.00 | 1.5 | $       495.00 |
| CRAWLEY, BRIANNA S. | DOCKET CLERK | $     225.00 | 0.1 | $        22.50 |
| | | | | |
| TOTALS FOR TASK CODE B190 / LITIGATION: | | | 20.5 | $    15,712.00 |
| | | | | |
| GRAND TOTALS FOR HOURS & FEES: | | | 21.2 | $    16,552.00 |

| SUMMARY OF DISBURSEMENTS BY MATTER & TYPE | | | |
|---|---|---|---|
| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
| ███████████████ | 030983-0017 | Database Search | $        58.60 |
| ███████████████ | 030983-0017 | Electronic Storage | $        32.00 |
| | | | |
| | | TOTAL DISBURSEMENTS: | $        90.60 |

TOTAL BALANCE DUE FOR THIS PERIOD.............................................................................   $      16,642.60

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 07/25/23 |
| | | | INVOICE #: | 2215902 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.          TAXPAYER IDENTIFICATION
250 PARK AVENUE SOUTH, 5TH FLOOR     NUMBER 13-3205994
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 06/05/23 | VTU | CREATE CHART OF PRODUCTIONS TO DATE (.9); REVIEW EMAILS WITH A. SAENZ AND D. ISAACS REGARDING PRODUCING DOCUMENT TO REGULATOR (.3) | 1.20 | 696.00 |
| 06/05/23 | DCI | CONF. WITH CLEARY REGARDING DOCUMENT PRODUCTIONS. | 0.50 | 437.50 |
| 06/06/23 | DCI | REVIEW VENDOR INVOICES. | 0.20 | 175.00 |
| 06/12/23 | DCI | PREPARE DOCUMENT PRODUCTION. | 0.50 | 437.50 |
| 06/12/23 | VTU | ANALYZE, REVIEW AND RESPOND TO EMAILS WITH D. ISAACS, A. SAENZ, ███ REGARDING UPCOMING PRODUCTION | 0.40 | 232.00 |
| 06/13/23 | VTU | ANALYZE, REVIEW AND RESPOND TO EMAILS WITH D. ISAACS, A. SULLIVAN REGARDING UPCOMING PRODUCTION | 0.30 | 174.00 |
| 06/13/23 | DCI | CONF. WITH CLEARY REGARDING ██████████ (.5); DOCUMENT PRODUCTION (.7). | 1.20 | 1,050.00 |
| 06/14/23 | DCI | FINALIZE, CONSIDER AND REVIEW DOCUMENT PRODUCTION (2.1); REVIEW ██████████ .6) | 2.70 | 2,362.50 |
| 06/14/23 | VTU | DRAFT COVER LETTERS FOR PRODUCTION (.3); REVIEW EMAILS WITH D. ISAACS, K. YAN, CDS, J. LEVY REGARDING FINALIZING DOCUMENT PRODUCTION (.5); REVIEW CGSH MATERIALS (.3) | 1.10 | 638.00 |
| 06/14/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR'S PRODUCTION SPECIFICATION PER D. ISAACS. | 0.80 | 264.00 |
| 06/20/23 | VTU | ANALYZE, REVIEW AND RESPOND TO EMAILS REGARDING SCHEDULING MEETING WITH REGULATOR | 0.10 | 58.00 |
| 06/26/23 | DCI | CONF. WITH REGULATOR REGARDING PRODUCTION (.3); CORR. WITH CLEARY REGARDING SAME. (.3) | 0.60 | 525.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 9.60 | 7,049.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 07/25/23 |
| | | | INVOICE #: | 2215902 |

---

| | | | |
|---|---|---|---|
| GRAND TOTAL FEES | | 9.60 | 7,049.50 |
| TOTAL FEES SERVICES | ---------------------------------------- $ | | 7,049.50 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 5.70 | 4,987.50 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 3.10 | 1,798.00 |
| SUBTOTAL | B190   LITIGATION | 9.60 | 7,049.50 |

| | | | |
|---|---|---|---|
| TOTAL FEES | | 9.60 | 7,049.50 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 9.60 | 7,049.50 |
| TOTAL FEES | | 9.60 | 7,049.50 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 5.70 | 4,987.50 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 3.10 | 1,798.00 |
| TOTAL FEES | | 9.60 | 7,049.50 |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | ---------------------------------------- $ | | 7,049.50 |

# MorrisonCohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 07/25/23 |
| | | | INVOICE #: | 2215902 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 06/14/23 | KJY | APPLY QUALITY CONTROL TO PRODUCTION VOLUME FOR DELIVERY CONSISTENCY ACCORDING TO REGULATOR'S PRODUCTION SPECIFICATION PER D. ISAACS. | 0.70 | 231.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 0.70 | 231.00 |
| GRAND TOTAL FEES | | | 0.70 | 231.00 |
| | TOTAL FEES SERVICES | | $ | 231.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| KJY | KEN (JIAN-QING) YAN | 0.70 | 231.00 |
| SUBTOTAL B190 | LITIGATION | 0.70 | 231.00 |
| TOTAL FEES | | 0.70 | 231.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B190 | LITIGATION | 0.70 | 231.00 |
| TOTAL FEES | | 0.70 | 231.00 |

# Morrison Cohen LLP

030983-0005        GENESIS GLOBAL HOLDCO, LLC                DATE:          07/25/23
                                                            INVOICE #:   2215902

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| KJY | KEN (JIAN-QING) YAN | 0.70 | 231.00 |
| TOTAL FEES | | 0.70 | 231.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $        231.00

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 07/25/23 |
| | | | INVOICE #: | 2215902 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 06/01/23 | VTU | ANALYZE, REVIEW, AND RESPOND TO EMAILS WITH S. KIM, D. ISAACS REGARDING FURTHER INFORMATION FOR REGULATOR | 0.30 | 174.00 |
| 06/01/23 | DCI | CORR. WITH CLIENT REGARDING REGULATOR REQUESTS (.4); ANALYZE SAME (.4) | 0.80 | 700.00 |
| 06/06/23 | DCI | DRAFT RESPONSE TO REGULATOR REQUESTS. | 0.90 | 787.50 |
| 06/06/23 | VTU | ANALYZE, REVIEW, AND RESPOND TO EMAILS WITH D. ISAACS, S. KIM REGARDING REGULATOR'S QUESTIONS | 0.30 | 174.00 |
| 06/08/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING RESPONSE TO REGULATOR | 0.20 | 116.00 |
| 06/08/23 | DCI | CORR. WITH REGULATOR REGARDING MATTER | 0.50 | 437.50 |
| 06/12/23 | DCI | DRAFT CORR. TO ▇▇▇ (.4);  DRAFT CORR. TO CLIENT REGARDING SAME (.8) | 1.20 | 1,050.00 |
| 06/12/23 | VTU | REVIEW EMAILS WITH D. ISAACS, CLIENT REGARDING REGULATOR'S QUESTIONS | 0.20 | 116.00 |
| 06/15/23 | VTU | PREPARE FOR AND ATTEND CALL WITH CLIENT REGARDING REGULATOR'S QUESTIONS | 0.50 | 290.00 |
| 06/15/23 | DCI | CONF. WITH CLIENT REGARDING RESPONSE TO REGULATOR REQUESTS. | 0.70 | 612.50 |
| 06/16/23 | VTU | REVIEW EMAILS WITH D. ISAACS, S. KIM REGARDING INFORMATION FOR REGULATOR | 0.20 | 116.00 |
| 06/20/23 | VTU | ANALYZE, REVIEW, AND RESPOND TO EMAILS FROM D. ISAACS REGARDING PROVIDING INFO TO REGULATORS | 0.30 | 174.00 |
| 06/20/23 | DCI | PREPARE CORR. TO REGULATOR. | 0.50 | 437.50 |
| 06/26/23 | VTU | REVIEW EMAILS WITH CLIENT REGARDING REGULATOR'S REQUEST | 0.10 | 58.00 |
| 06/27/23 | VTU | ANALYZE, REVIEW, AND RESPOND TO CLIENT REGARDING REGULATOR'S REQUEST | 0.20 | 116.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 6.90 | 5,359.00 |

# MorrisonCohen LLP

030983-0007   GENESIS GLOBAL HOLDCO, LLC          DATE:      07/25/23
                                                 INVOICE #:  2215902

---

| GRAND TOTAL FEES | 6.90 | 5,359.00 |
|---|---|---|
| TOTAL FEES SERVICES | $ | 5,359.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 4.60 | 4,025.00 |
| VTU | VANI T. UPADHYAYA | 2.30 | 1,334.00 |
| SUBTOTAL | B190   LITIGATION | 6.90 | 5,359.00 |

| TOTAL FEES | 6.90 | 5,359.00 |
|---|---|---|

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 6.90 | 5,359.00 |
| TOTAL FEES | | 6.90 | 5,359.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 4.60 | 4,025.00 |
| VTU | VANI T. UPADHYAYA | 2.30 | 1,334.00 |
| TOTAL FEES | | 6.90 | 5,359.00 |

| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 5,359.00 |
|---|---|---|

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC T | DATE: | 07/25/23 |
| | | INVOICE #: | 2215902 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 06/12/23 | JXG | DISCUSSION WITH D. ISAACS & CLIENTS REGARDING CASE STRATEGY AND STATUS | 0.50 | 600.00 |
| | | | | |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.50 | 600.00 |
| TASK CODE B190 | | LITIGATION | | |
| 06/12/23 | DCI | CONF. WITH REGULATOR REGARDING ███████ | 0.40 | 350.00 |
| 06/13/23 | DCI | REVISE CONSENT ORDER AND CORR. WITH CLIENT REGARDING SAME. | 0.50 | 437.50 |
| 06/13/23 | JXG | EMAIL WITH REGULATOR AND D. ISAACS REGARDING REVISIONS TO ███ | 0.20 | 240.00 |
| 06/14/23 | DCI | CORR. WITH CLIENT REGARDING ███████ | 0.40 | 350.00 |
| 06/27/23 | DCI | CORR. WITH CLIENT REGARDING ███████ | 0.30 | 262.50 |
| 06/27/23 | JXG | FOLLOW UP EMAIL WITH D. ISAACS & CLIENTS ON ███ | 0.10 | 120.00 |
| 06/28/23 | JXG | EMAIL WITH REGULATOR REGARDING UPDATES | 0.20 | 240.00 |
| | | | | |
| TOTAL TASK CODE | B190 | LITIGATION | 2.10 | 2,000.00 |
| | | | | |
| GRAND TOTAL FEES | | | 2.60 | 2,600.00 |
| | TOTAL FEES SERVICES | | $ | 2,600.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.50 | 600.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.50 | 600.00 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 07/25/23 |
| | | INVOICE #: | 2215902 |

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| JXG | JASON GOTTLIEB | 0.50 | 600.00 |
| SUBTOTAL | B190    LITIGATION | 2.10 | 2,000.00 |

| | | | |
|---|---|---|---|
| TOTAL FEES | | 2.60 | 2,600.00 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.50 | 600.00 |
| B190 | LITIGATION | 2.10 | 2,000.00 |
| TOTAL FEES | | 2.60 | 2,600.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 1.60 | 1,400.00 |
| JXG | JASON GOTTLIEB | 1.00 | 1,200.00 |
| TOTAL FEES | | 2.60 | 2,600.00 |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | _____ | $ | 2,600.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 07/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2215902 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 06/05/23 | JXG | EMAIL WITH CLIENT REGARDING PROCEDURAL POSTURE | 0.20 | 240.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| TASK CODE B190 | | LITIGATION | | |
| 06/22/23 | RSH | REVIEWING AND PREPARING EMAILS TO/FROM D, ISAACS, REVIEWING ATTACHED ARTICLE | 0.20 | 190.00 |
| 06/23/23 | DCI | CORR. WITH CLIENT REGARDING ██████ SCHEDULE. | 0.30 | 262.50 |
| 06/26/23 | DCI | CORR. WITH OTHER PARTY'S COUNSEL REGARDING ██████ SCHEDULE. | 0.30 | 262.50 |
| 06/26/23 | JXG | EMAIL WITH CLIENTS REGARDING ██████ SCHEDULE (.1); EMAIL WITH L. MEEHAN (.1) | 0.20 | 240.00 |
| 06/28/23 | BSC | REVIEWED AND DOCKETED LETTER ██████ ██████ | 0.10 | 22.50 |
| 06/28/23 | RSH | REVIEWING ECF REGARDING LITIGATION STATUS | 0.10 | 95.00 |
| TOTAL TASK CODE | B190 | LITIGATION | 1.20 | 1,072.50 |
| | | | | |
| GRAND TOTAL FEES | | | 1.40 | 1,312.50 |
| | | TOTAL FEES SERVICES | $ | 1,312.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| SUBTOTAL B110 | CASE ADMINISTRATION | 0.20 | 240.00 |

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 07/25/23 |
|---|---|---|---|
| | | INVOICE #: | 2215902 |

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| BSC | BRIANNA S. CRAWLEY | 0.10 | 22.50 |
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| RSH | RICHARD HONG | 0.30 | 285.00 |
| SUBTOTAL B190 LITIGATION | | 1.20 | 1,072.50 |

| TOTAL FEES | | 1.40 | 1,312.50 |
|---|---|---|---|

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | 1.20 | 1,072.50 |

| TOTAL FEES | | 1.40 | 1,312.50 |
|---|---|---|---|

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| BSC | BRIANNA S. CRAWLEY | 0.10 | 22.50 |
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| RSH | RICHARD HONG | 0.30 | 285.00 |

| TOTAL FEES | | 1.40 | 1,312.50 |
|---|---|---|---|

**DISBURSEMENTS:** Value

**TASK SUMMARY FOR EXPENSES:**

| | Value |
|---|---|
| DATABASE SEARCH | 58.60 |
| ELECTRONIC DATA STORAGE | 32.00 |
| TOTAL DISBURSEMENTS | $ 90.60 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ 1,403.10 |

# MorrisonCohen LLP

030983-0017     GENESIS GLOBAL HOLDCO, LLC                    DATE:        07/25/23
                                                             INVOICE #:   2215902

---

**NOTE:** PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES
AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

Account #:        610-044460

Swift Code (only for international wire):     MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

**<u>EXHIBIT D</u>**

**<u>Summary of Expenses for June 1, 2023 through June 30, 2023</u>**

| Expense Category | Total Expenses |
|---|---|
| Delivery Services / Courier | $121.87 |
| Relativity Hosting Fee | $32.00 |
| Lexis | $58.60 |
| **Grand Total Expenses** | **$212.47** |

## **EXHIBIT E**

### **Summary of Expenses for June 1, 2023 through June 30, 2023**

**Delivery Services / Courier**

5/31/2023   VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772302228475 - $25.59

5/31/2023   VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772302293311 - $25.59

6/1/2023   VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772318614402 - $29.34

6/1/2023   VENDOR: Federal Express – 030986-0001 -Tracking Number #: 772302196763 - $41.35

**Relativity Hosting Fee**

6/30/2023   Relativity Hosting June 2023 – 030983-0017 - $16.00

6/30/2023   Relativity Hosting June 2023 – 030983-0017 - $16.00

**Pacer**

4/30/2023 Lexis Search Charges May 2023 – 030983-0017 - $58.60

**Objection Deadline: September 8, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF SIXTH FEE STATEMENT THAT OCCURRED IN**
**THE SECOND FEE APPLICATION PERIOD OF MORRISON**
**COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR**
**THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 07/01/2023 through 07/31/2023 Monthly Fee Statement for July 2023 |
| Amount of Compensation Requested: | $70,804.50 |

---

[1]    The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| Less 20% Holdback: | $14,160.90 |
|---|---|
| Compensation Net of Holdbacks: | $56,643.60 |
| Amount of Expense Requested: | $2,663.02 |
| Total Compensation and Expenses (Net of Holdbacks): | $59,306.62 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this Sixth Fee Statement for the month of July 2023 (this "**Sixth Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period July 1, 2023 through and including July 31, 2023 ("**Seventh Monthly Fee Period**"). By this Sixth Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $59,306.62, which comprises (a) 80% of the total amount ($70,804.50) of compensation sought for actual and necessary services rendered during the Fifth Monthly Fee Period and (b) reimbursement in the amount of $2,663.02, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

### SERVICES RENDERED AND EXPENSES INCURRED

1.       Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Seventh Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Seventh Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Sixth Fee Statement. The blended hourly billing rate of MC's timekeepers in the Seventh Monthly Fee Period is approximately $775.51/hour.

2

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Seventh Monthly Fee Period.

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Seventh Monthly Fee Period and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Seventh Monthly Fee Period.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Seventh Monthly Fee Period.

### NOTICE OF OBJECTION PROCEDURES

6.      Consistent with the terms of the Interim Compensation Order, notice of this Sixth Fee Statement shall be given by email, hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (e-mail: philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

3

7.      Objections to this Sixth Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **September [---], 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Sixth Fee Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Sixth Fee Statement.

9.      To the extent a proper objection to this Sixth Fee Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Sixth Fee Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Text Continued On Following Page]*

4

Dated: New York, New York
      August 24, 2023

**MORRISON COHEN LLP**

By: <u>/s/ *Heath D. Rosenblat*</u>
Heath D. Rosenblat, Esq.
Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel
for Debtors and Debtors-In-Possession*

5

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for July 1, 2023 through July 31, 2023**

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Moldovan, Joseph T. | Partner | Bankruptcy, Restructuring & Governance | 1983 | $1350.00 | 0.3 | $405.00 |
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 8.1 | $9,720.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 5.3 | $5,035.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 4.8 | $4,200.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 21.2 | $18,550.00 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 8.4 | $7,560.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 4.7 | $3,055.00 |

1

#123745552v2050086v0001

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Roth, Will | Associate | Digital Assets | 2017 | $700.00 | 20.5 | $14,350.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 5.8 | $3,364.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 3.1 | $1,503.50 |
| Jordan, Ellen A. | Paralegal | Litigation | n/a | $370.00 | 2.0 | $740.00 |
| Medina, Roy N. | Paralegal | Litigation | n/a | $310.00 | 0.5 | $155.00 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 6.5 | $2,145.00 |
| Picahardo, Lisa | Docket Clerk | Litigation | n/a | $220.00 | 0.1 | $22.00 |

#123745552/263986000001

## EXHIBIT B

### Fee Summary by Project Category for July 1, 2023 through July 31, 2023

| Matter/Description | Hours | Amount |
|---|---|---|
| B110 Case Administration | 3.2 | $3,205.00 |
| B160 Fee/Employment Applications | 14.6 | $10,878.50 |
| B190 Litigation | 73.5 | $56,721.00 |
| **Total** | **91.3** | **$70,804.50** |

## EXHIBIT C

### Time Records for July 1, 2023 through July 31, 2023

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | | DATE: INVOICE #: | 08/21/23 2217180 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 07/18/23 | JXG | EMAIL WITH H. ROSENBLAT REGARDING CASE STATUS | 0.20 | 240.00 |
| 07/20/23 | JTM | OFFICE CONFERENCE WITH D. KOZLOWSKI AND H. ROSENBLAT REGARDING STATUS. | 0.30 | 405.00 |
| 07/20/23 | HDR | TELEPHONE CALLS AND E-MAILS TO/FROM S. SICONOLFI AND T. KNOX REGARDING SERVICE ISSUES (.2); E-MAILS TO/FROM C. RIBERIO REGARDING OPEN ITEMS (.2). | 0.40 | 360.00 |
| 07/20/23 | SSI | ANALYSIS OF RECENT FILINGS ON DOCKET AND CONSIDER STATUS | 0.80 | 520.00 |
| 07/26/23 | HDR | TELEPHONE CALL AND E-MAILS TO/FROM S. SICONOLFI REGARDING OPEN ITEMS. | 0.20 | 180.00 |
| 07/27/23 | HDR | REVIEW OF FILE AND E-MAILS TO/FROM TEAM REGARDING OPEN ITEMS. | 0.20 | 180.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 2.10 | 1,885.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 07/05/23 | TMK | ASSEMBLE FILED DOCUMENTS FOR S. SICONOLFI AND COMPILE INTO PDF | 0.20 | 97.00 |
| 07/14/23 | HDR | ATTENTION TO MONTHLY FEE MATTERS. | 0.20 | 180.00 |
| 07/18/23 | TMK | TELEPHONE CALLS WITH S. SICONOLFI REGARDING FORMATTING FOR FEE STATEMENT (.2); EMAILS TO ACCOUNTING REGARDING MAY FEE STATEMENT PAYMENT CONFIRMATION (.1) | 0.30 | 145.50 |
| 07/18/23 | TMK | REVIEW OF FEE STATEMENT INCLUDING FORMATTING AND PAGINATION | 0.60 | 291.00 |
| 07/18/23 | TMK | TELEPHONE CALL WITH H. ROSENBLAT TO CONFIRM STATUS OF MAY 2023 FEE STATEMENT PAYMENT | 0.20 | 97.00 |

# MorrisonCohen LLP

030986-0001      GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO      DATE:      08/21/23
                                                              INVOICE #:   2217180
                 BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/18/23 | HDR | E-MAILS TO/FROM G. ZIPES REGARDING MONTHLY FEE STATEMENT AND REGARDING REVIEW OF SAME (.3); DRAFT, REVIEW, AND REVISE FIRST INTERIM APPLICATION (2.9); TELEPHONE CALLS AND E-MAILS THROUGHOUT DAY TO/FROM S. SICONOLFI AND T. KNOX REGARDING SAME (.8); E-MAILS TO/FROM J. GOTTLIEB AND OTHERS REGARDING SAME (.2); E-MAILS TO/FROM C. REGARDING REIBERO AND S. SICONOLFI REGARDING APPLICATION LOGISTICS (.2). | 4.20 | 3,780.00 |
| 07/19/23 | TMK | E-MAILS AND TELEPHONE CALLS TO/FROM S. SICONOLFI , T. REICH AND T. ALBANESE REGARDING MAY FEE PAYMENT. | 0.40 | 194.00 |
| 07/19/23 | SSI | DRAFT, REVIEW, AND REVISE FIRST FEE APPLICATION, SUMMARY CHARTS, DECLARATION AND EXIHIBITS | 2.10 | 1,365.00 |
| 07/19/23 | HDR | FURTHER REVIEW AND REVISION OF INTERIM APPLICATION AND MATERIALS TO FINALIZE FOR FILING (1.6); E-MAILS AND TELEPHONE CALLS WITH S. SICONOLFI AND T. KNOX THROUGHOUT DAY REGARDING SAME (.6); TELEPHONE CALLS AND E-MAILS TO/FROM J. GOTTLIEB REGARDING SAME (.2); TELEPHONE CALLS AND E-MAILS TO/FROM C. RIBERIO REGARDING SAME (.2). | 2.60 | 2,340.00 |
| 07/19/23 | TMK | FILE INTERIM FEE STATEMENT AND EFFECTUATE SERVICE | 0.40 | 194.00 |
| 07/20/23 | TMK | TELEPHONE CALL WITH S. SICONOLFI REGARDING PREPARATION AND FILING OF CERTIFICATE OF SERVICE | 0.20 | 97.00 |
| 07/20/23 | TMK | PREPARE AND FILE CERTIFICATE OF SERVICE OF INTERIM FEE APPLICATION | 0.40 | 194.00 |
| 07/21/23 | HDR | E-MAILS TO/FROM C. RIBERIO AND OTHERS REGARDING UST REQUEST AND ATTENTION TO SAME. | 0.20 | 180.00 |
| 07/25/23 | SSI | DRAFT, REVIEW, AND REVISE JUNE FEE STATEMENT AND EXHIBITS  THERETO | 1.10 | 715.00 |
| 07/26/23 | TMK | EMAILS TO/FROM S. SICONOLFI REGARDING FEE APPLICATION | 0.10 | 48.50 |
| 07/27/23 | TMK | CHECK DOCKET AND CIRCULATE HEARING AND OBJECTION DATE FOR INTERIM APPLICATIONS | 0.30 | 145.50 |
| 07/28/23 | HDR | E-MAILS TO/FROM UST AND TEAM REGARDING LEDES INFORMATION AND WORK ON SAME. | 0.40 | 360.00 |
| 07/31/23 | SSI | CONTINUE TO DRAFT, REVIEW, AND REVISE JUNE FEE STATEMENT | 0.70 | 455.00 |
| TOTAL TASK CODE   B160      FEE/EMPLOYMENT APPLICATIONS | | | 14.60 | 10,878.50 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 08/21/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2217180 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 07/02/23 | DCI | CORR. WITH CLEARY REGARDING OPEN MATTERS | 0.20 | 175.00 |
| 07/04/23 | MIM | EMAILS WITH A. SAENZ OF CLEARY REGARDING QUESTION REGARDING SETTLEMENT AGREEMENT. | 0.20 | 175.00 |
| 07/20/23 | JXG | DISCUSSION WITH S. O'NEAL REGARDING UCC/DCG DEAL | 0.10 | 120.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 0.50 | 470.00 |
| | | | | |
| GRAND TOTAL FEES | | | 17.20 | 13,233.50 |
| | | TOTAL FEES SERVICES                                    $ | | 13,233.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 0.80 | 720.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.30 | 405.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| SSI | SALLY SICONOLFI | 0.80 | 520.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 2.10 | 1,885.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 7.60 | 6,840.00 |
| SSI | SALLY SICONOLFI | 3.90 | 2,535.00 |
| TMK | TUKISHA KNOX | 3.10 | 1,503.50 |
| SUBTOTAL | B160   FEE/EMPLOYMENT APPLICATIONS | 14.60 | 10,878.50 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.20 | 175.00 |
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL | B190   LITIGATION | 0.50 | 470.00 |
| | | | |
| TOTAL FEES | | 17.20 | 13,233.50 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 08/21/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2217180 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 2.10 | 1,885.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 14.60 | 10,878.50 |
| B190 | LITIGATION | 0.50 | 470.00 |
| **TOTAL FEES** | | **17.20** | **13,233.50** |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.20 | 175.00 |
| HDR | HEATH D. ROSENBLAT | 8.40 | 7,560.00 |
| JTM | JOSEPH T. MOLDOVAN | 0.30 | 405.00 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SSI | SALLY SICONOLFI | 4.70 | 3,055.00 |
| TMK | TUKISHA KNOX | 3.10 | 1,503.50 |
| **TOTAL FEES** | | **17.20** | **13,233.50** |

DISBURSEMENTS:                                                                          Value

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| DATABASE SEARCH | | 0.20 |
| ELECTRONIC DATA STORAGE | | 16.00 |
| TOTAL DISBURSEMENTS | $ | 16.20 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 13,249.70 |

## WIRE INSTRUCTIONS

| Bank Name: | HSBC |
|---|---|
| Bank Address: | 452 Fifth Avenue<br>New York, NY 10018 |
| | *(Please note that the Bank Address may vary, but as long as the ABA Number and Account Number shown below are entered correctly, we will receive the wire.)* |
| ABA Number: | 021 001 088 |

# MorrisonCohen<sub>LLP</sub>

030986-0001        GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO            DATE:        08/21/23
                                                                       INVOICE #:  2217180
                   BANKRUPTCY MATTER

---

Account Number:        610-044460

Account Name:          Morrison Cohen LLP
                       Operating Account

Account Address:       909 Third Avenue, 27th Floor
                       New York, NY 10022

Special Instructions:  Please reference Client Name and/or Client Number

# MorrisonCohen LLP

030983-0001   GENESIS GLOBAL HOLDCO, LLC

DATE:   08/21/23
INVOICE #:   2217174

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| FEE SUMMARY BY MATTER | | | |
|---|---|---|---|
| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
|  | 030983-0001 | 19.8 | $ 14,206.00 |
|  | 030983-0005 | 3.6 | $ 1,515.00 |
|  | 030983-0007 | 5.6 | $ 4,085.50 |
|  | 030983-0008 | 3.2 | $ 3,190.00 |
|  | 030983-0014 | 6.5 | $ 5,685.00 |
|  | 030983-0017 | 35.4 | $ 28,889.50 |
|  | GRAND TOTALS: | 74.1 | $ 57,571.00 |

| FEE SUMMARY BY TIMEKEEPER | | | | |
|---|---|---|---|---|
| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 7.8 | $ 9,360.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 5.3 | $ 5,035.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 21.0 | $ 18,375.00 |
| MIX, MICHAEL I. | PARTNER | $ 875.00 | 4.6 | $ 4,025.00 |
| ROTH, WILL | ASSOCIATE | $ 700.00 | 20.5 | $ 14,350.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 5.8 | $ 3,364.00 |
| JORDAN, ELLEN A. | PARALEGAL | $ 370.00 | 2.0 | $ 740.00 |
| MEDINA, ROY N. | PARALEGAL | $ 310.00 | 0.5 | $ 155.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 6.5 | $ 2,145.00 |
| PICHARDO, LISA | DOCKET CLERK | $ 220.00 | 0.1 | $ 22.00 |
|  | GRAND TOTALS: | | 74.1 | $ 57,571.00 |

# MorrisonCohen LLP

030983        GENESIS GLOBAL HOLDCO, LLC                    DATE:      08/21/23
                                                            INVOICE #:  2217174

| FEE SUMMARY BY TASK CODE & TIMEKEEPER | | | | |
|---|---|---|---|---|
| **FEE TASK CODE:  B110 - CASE ADMINISTRATION** | | | | |
| **NAME** | **TITLE** | **HOURLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 1.1 | $ 1,320.00 |
| TOTALS FOR TASK CODE: B110 - CASE ADMINISTRATION : | | | 1.1 | $ 1,320.00 |
| | | | | |
| **FEE TASK CODE:  B190 - LITIGATION** | | | | |
| **NAME** | **TITLE** | **HOURLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 6.7 | $ 8,040.00 |
| HONG, RICHARD | PARTNER | $ 950.00 | 5.3 | $ 5,035.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 21.0 | $ 18,375.00 |
| MIX, MICHAEL I. | PARTNER | $ 875.00 | 4.6 | $ 4,025.00 |
| ROTH, WILL | ASSOCIATE | $ 700.00 | 20.5 | $ 14,350.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 5.8 | $ 3,364.00 |
| JORDAN, ELLEN T. | PARALEGAL | $ 370.00 | 2.0 | $ 740.00 |
| MEDINA, ROY N. | PARALEGAL | $ 310.00 | 0.5 | $ 155.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 6.5 | $ 2,145.00 |
| PICHARDO, LISA | DOCKET CLERK | $ 220.00 | 0.1 | $ 22.00 |
| TOTALS FOR TASK CODE B190 - LITIGATION: | | | 73.0 | $ 56,251.00 |
| | | | | |
| GRAND TOTALS FOR HOURS & FEES: | | | 74.1 | $ 57,571.00 |

| SUMMARY OF DISBURSEMENTS BY MATTER & TYPE | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **TYPE** | **$ AMOUNT** |
| █████████████ | 030983-0002 | Electronic Storage | $ 16.00 |
| | 030983-0007 | Electronic Storage | $ 2,492.87 |
| | 030983-0014 | Database Search | $ 56.75 |
| █████████████ | 030983-0017 | Database Search | $ 81.20 |
| | | **TOTAL DISBURSEMENTS:** | $ 2,646.82 |

TOTAL BALANCE DUE FOR THIS PERIOD..............................................................................        $  60,217.82

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
|---|---|---|---|
| | | INVOICE #: | 2217174 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/14/23 | DCI | REVIEW AND REVISE WORK PRODUCT ON PRODUCTIONS | 0.50 | 437.50 |
| 07/17/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH D. ISAACS, REGULATORS REGARDING STATUS OF PRODUCTIONS | 0.10 | 58.00 |
| 07/17/23 | JXG | EMAIL WITH REGULATOR REGARDING PRODUCTION | 0.10 | 120.00 |
| 07/17/23 | DCI | CORR. WITH REGULATOR REGARDING PRODUCTION | 0.20 | 175.00 |
| 07/20/23 | DCI | CONF. WITH JG REGARDING STRATEGY | 0.70 | 612.50 |
| 07/20/23 | JXG | DISCUSSION WITH ▮▮▮▮ REGARDING REGULATOR REGARDING ▮▮▮▮ | 0.10 | 120.00 |
| 07/24/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CLIENT, CDS REGARDING UPCOMING PRODUCTION | 0.20 | 116.00 |
| 07/24/23 | DCI | REVIEW AND COMMENT ON DOCUMENT PRODUCTION TO REGULATOR | 1.20 | 1,050.00 |
| 07/24/23 | EAJ | REVIEW AND ANALYSIS OF PULLED CASES CITED IN ▮▮▮▮ FOR W. ROTH. | 2.00 | 740.00 |
| 07/24/23 | JXG | EMAIL WITH CLIENT REGARDING STATUS OF LITIGATION | 0.10 | 120.00 |
| 07/25/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CDS REGARDING UPCOMING PRODUCTION | 0.30 | 174.00 |
| 07/25/23 | DCI | REVIEW AND COMMENT ON DOCUMENT PRODUCTION | 0.60 | 525.00 |
| 07/25/23 | KJY | REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.80 | 264.00 |
| 07/26/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR | 0.30 | 262.50 |
| 07/26/23 | JXG | EMAIL WITH REGULATOR REGARDING PRODUCTION | 0.10 | 120.00 |
| 07/26/23 | VTU | DRAFT COVER LETTERS (.2); REVIEW AND RESPOND TO EMAILS REGARDING FINALIZING DOCUMENT PRODUCTION (.2) | 0.40 | 232.00 |
| 07/27/23 | JXG | INTERNAL DISCOVERY REQUEST DISCUSSION WITH TEAM | 1.00 | 1,200.00 |
| 07/31/23 | DCI | CONF. WITH ▮▮▮▮ REGARDING PRODUCTIONS TO REGULATORS | 0.60 | 525.00 |

| TOTAL TASK CODE B190 LITIGATION | | | 19.80 | 14,206.00 |
|---|---|---|---|---|
| **GRAND TOTAL FEES** | | | 19.80 | 14,206.00 |
| TOTAL FEES SERVICES | | _____ | $ | 14,206.00 |

TASK SUMMARY BY TIMEKEEPER

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 08/21/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2217174 |

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 9.20 | 8,050.00 |
| EAJ | ELLEN A. JORDAN | 2.00 | 740.00 |
| JXG | JASON GOTTLIEB | 1.90 | 2,280.00 |
| KJY | KEN (JIAN-QING) YAN | 3.00 | 990.00 |
| VTU | VANI T. UPADHYAYA | 3.70 | 2,146.00 |
| SUBTOTAL | B190    LITIGATION | 19.80 | 14,206.00 |

| | | HOURS | VALUE |
|---|---|---|---|
| TOTAL FEES | | 19.80 | 14,206.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 19.80 | 14,206.00 |
| TOTAL FEES | | 19.80 | 14,206.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 9.20 | 8,050.00 |
| EAJ | ELLEN A. JORDAN | 2.00 | 740.00 |
| JXG | JASON GOTTLIEB | 1.90 | 2,280.00 |
| KJY | KEN (JIAN-QING) YAN | 3.00 | 990.00 |
| VTU | VANI T. UPADHYAYA | 3.70 | 2,146.00 |
| TOTAL FEES | | 19.80 | 14,206.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    14,206.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
| | | INVOICE #: | 2217174 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 07/05/23 | VTU | UPDATE ONGOING PRODUCTIONS LIST FOR CLIENT (.3); ATTENTION TO REVIEWING AND RESPONDING TO EMAILS WITH CDS REGARDING UPCOMING PRODUCTION (.3) | 0.60 | 348.00 |
| 07/06/23 | VTU | ATTENTION TO REVIEWING AND RESPONDING TO EMAILS WITH CDS REGARDING UPCOMING PRODUCTION | 0.50 | 290.00 |
| 07/06/23 | DCI | REVIEW AND ANALYSIS OF DOCUMENT PRODUCTION. | 0.50 | 437.50 |
| 07/06/23 | KJY | REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.80 | 264.00 |
| 07/07/23 | DCI | REVIEW, CONSIDER, AND ANALYZE ███████ AGAINST ████ | 1.20 | 1,050.00 |
| 07/10/23 | DCI | REVIEW AND ANALYSIS OF DOCUMENT PRODUCTION (.6); CORR. WITH CLIENT REGARDING SAME (.3); CORR. WITH ██████ REGARDING SAME (.3) | 1.20 | 1,050.00 |
| 07/10/23 | KJY | REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.70 | 231.00 |
| 07/10/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CLIENT, CDS, LIT SUPPORT REGARDING UPCOMING PRODUCTION TO REGULATORS | 0.50 | 290.00 |
| 07/11/23 | VTU | DRAFT COVER LETTERS FOR PRODUCTION (.2); ATTENTION AND RESPOND TO EMAILS WITH D. ISAACS, K. YAN, CDS REGARDING PRODUCTION (.3) | 0.50 | 290.00 |
| 07/11/23 | DCI | ANALYZE PRODUCTION TO REGULATOR | 1.40 | 1,225.00 |
| 07/13/23 | DCI | CONF. WITH ██████ RE:GARDING LITIGATION STRATEGY | 0.80 | 700.00 |
| 07/13/23 | VTU | PREPARE FOR AND ATTEND MEETING WITH ████████ ██████ REGARDING PRODUCTIONS (.4); REVIEW AND RESPOND TO EMAILS WITH CDS RE:GARDING PRODUCTION CORRECTIONS (.2) | 0.60 | 348.00 |
| 07/13/23 | KJY | REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.70 | 231.00 |
| 07/14/23 | JXG | EMAIL WITH D. ISAACS REGARDING ████ TALKING POINTS (.1) AND REVIEW OF SAME (.2); EMAIL WITH D. ISAACS AND REGULATOR REGARDING SAME(.2) | 0.50 | 600.00 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983-0002 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
| | | INVOICE #: | 2217174 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

| DISBURSEMENTS: | Value |
|---|---|
| TASK SUMMARY FOR EXPENSES: | |
| ELECTRONIC DATA STORAGE | 16.00 |
| TOTAL DISBURSEMENTS $ | 16.00 |
| TOTAL BALANCE DUE FOR THIS PERIOD $ | 16.00 |

# Morrison Cohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
| | | INVOICE #: | 2217174 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 07/06/23 | KJY | REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.70 | 231.00 |
| 07/10/23 | KJY | CONTINUE TO REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.80 | 264.00 |
| 07/11/23 | DCI | REVIEW, ANALYZE AND COMMENT ON PRODUCTION TO REGULATOR. | 0.30 | 262.50 |
| 07/13/23 | KJY | FURTHER REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.80 | 264.00 |
| 07/25/23 | KJY | FOLLOW UP REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.70 | 231.00 |
| 07/26/23 | DCI | PRODUCE DOCUMENTS TO REGULATOR. | 0.30 | 262.50 |
| TOTAL TASK CODE  B190   LITIGATION | | | 3.60 | 1,515.00 |
| GRAND TOTAL FEES | | | 3.60 | 1,515.00 |
| | TOTAL FEES SERVICES | _____ $ | | 1,515.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| KJY | KEN (JIAN-QING) YAN | 3.00 | 990.00 |
| SUBTOTAL  B190   LITIGATION | | 3.60 | 1,515.00 |
| TOTAL FEES | | 3.60 | 1,515.00 |

# MorrisonCohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
|---|---|---|---|
| | | INVOICE #: | 2217174 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 3.60 | 1,515.00 |
| **TOTAL FEES** | | 3.60 | 1,515.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.60 | 525.00 |
| KJY | KEN (JIAN-QING) YAN | 3.00 | 990.00 |
| **TOTAL FEES** | | 3.60 | 1,515.00 |

|  |  |  |
|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 1,515.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
| | | INVOICE #: | 2217174 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 07/06/23 | DCI | CORR. WITH CLIENT REGARDING INTERVIEW. | 0.10 | 87.50 |
| 07/06/23 | VTU | EMAILS WITH CLIENT REGARDING REGULATOR'S REQUEST | 0.10 | 58.00 |
| 07/07/23 | VTU | ATTENTION TO EMAILS WITH CLIENT REGARDING REGULATOR'S REQUEST | 0.20 | 116.00 |
| 07/07/23 | DCI | CORR. WITH CLIENT/ ████ REGARDING INTERVIEW. | 0.20 | 175.00 |
| 07/12/23 | DCI | CORR. WITH CLIENT ████ REGARDING REGULATOR'S REQUESTS. | 0.50 | 437.50 |
| 07/12/23 | VTU | CONSIDER AND RESPOND TO EMAILS REGARDING REGULATOR'S REQUEST | 0.10 | 58.00 |
| 07/19/23 | DCI | CORR. WITH CLIENT REGARDING REGULATOR REQUEST. | 0.30 | 262.50 |
| 07/19/23 | VTU | CONSIDER AND RESPOND TO EMAILS REGARDING REGULATOR'S REQUEST | 0.10 | 58.00 |
| 07/20/23 | DCI | CORR. WITH CLIENT REGARDING REGULATOR REQUESTS; ANALYZE PRODUCTIONS. | 0.30 | 262.50 |
| 07/24/23 | KJY | PREPARE AND ANALYZE RESPONSIVE DOCUMENTS TO PRODUCTION | 0.50 | 165.00 |
| 07/24/23 | RNM | PREPARE AND ANALYZE RESPONSIVE DOCUMENTS TO PRODUCTION | 0.50 | 155.00 |
| 07/24/23 | DCI | CORR. WITH CLIENT REGARDING REGULATOR REQUEST. | 0.50 | 437.50 |
| 07/24/23 | VTU | REVIEW AND RESPOND TO/FROM D. ISAACS AND CLIENT EMAILS REGARDING UPCOMING PRODUCTION | 0.10 | 58.00 |
| 07/28/23 | DCI | CORR. WITH CLIENT REGARDING RESPONSE TO REGULATOR. | 0.50 | 437.50 |
| 07/28/23 | JXG | EMAIL WITH CLIENT ████ REGARDING STRATEGY | 0.20 | 240.00 |
| 07/28/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CLIENT REGARDING RESPONSE TO REGULATORS | 0.20 | 116.00 |
| 07/31/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CLIENT REGARDING RESPONSE TO REGULATORS (.2); EMAILS WITH D. ISAACS REGARDING UPCOMING PRODUCTION (.1) | 0.30 | 174.00 |

# Morrison Cohen LLP

| | | | | | |
|---|---|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 08/21/23 | |
| | | | INVOICE #: | 2217174 | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/31/23 | DCI | CORR. WITH ███ REGARDING RESPONSE TO REGULATOR (.2); CORR. WITH CLIENT REGARDING SAME (.2); PREPARE DOCUMENT PRODUCTION (.5). | 0.90 | 787.50 |
| | | | | |
| TOTAL TASK CODE  B190    LITIGATION | | | 5.60 | 4,085.50 |
| | | | | |
| GRAND TOTAL FEES | | | 5.60 | 4,085.50 |
| | TOTAL FEES SERVICES | ---------------------------------------------- $ | | 4,085.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 3.30 | 2,887.50 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| KJY | KEN (JIAN-QING) YAN | 0.50 | 165.00 |
| RNM | ROY N. MEDINA | 0.50 | 155.00 |
| VTU | VANI T. UPADHYAYA | 1.10 | 638.00 |
| SUBTOTAL  B190    LITIGATION | | 5.60 | 4,085.50 |
| | | | |
| TOTAL FEES | | 5.60 | 4,085.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 5.60 | 4,085.50 |
| TOTAL FEES | | 5.60 | 4,085.50 |

# Morrison Cohen LLP

| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
|---|---|---|---|
| | | INVOICE #: | 2217173 |
| | DOJ (FTX) | | |

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 3.30 | 2,887.50 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| KJY | KEN (JIAN-QING) YAN | 0.50 | 165.00 |
| RNM | ROY N. MEDINA | 0.50 | 155.00 |
| VTU | VANI T. UPADHYAYA | 1.10 | 638.00 |
| TOTAL FEES | | 5.60 | 4,085.50 |

DISBURSEMENTS:                                                        Value

TASK SUMMARY FOR EXPENSES:

| | |
|---|---|
| ELECTRONIC DATA STORAGE | 2,492.87 |
| TOTAL DISBURSEMENTS | $ 2,492.87 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ 6,578.37 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 08/21/23 |
| | | | INVOICE #: | 2217174 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 07/24/23 | JXG | EMAIL WITH CLIENT REGARDING STATUS OF CASE | 0.10 | 120.00 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 0.10 | 120.00 |
| TASK CODE B190 | | LITIGATION | | |
| 07/06/23 | DCI | CORR. WITH CLIENT REGARDING ███████ | 0.20 | 175.00 |
| 07/07/23 | DCI | REVIEW/ANALYZE ███████ | 0.50 | 437.50 |
| 07/18/23 | DCI | CORR. WITH CLIENT REGARDING ███████ | 0.30 | 262.50 |
| 07/18/23 | JXG | EMAIL WITH ██████ REGARDING ███████ | 0.10 | 120.00 |
| 07/25/23 | DCI | CORR. WITH CLIENT REGARDING ███████ | 0.70 | 612.50 |
| 07/25/23 | JXG | EMAIL AND DISCUSSION WITH D. ISAACS REGARDING ███████ ER AND ███████ ISSUES (.2); EMAIL WITH CLIENT REGARDING SAME (.2) | 0.40 | 480.00 |
| 07/28/23 | JXG | EMAIL WITH ███████ REGARDING STRATEGY | 0.10 | 120.00 |
| 07/30/23 | JXG | CALL WITH ███████ REGARDING ███████ | 0.50 | 600.00 |
| 07/31/23 | DCI | CORR. WITH JG REGARDING RESPONSE TO REGULATOR | 0.30 | 262.50 |
| TOTAL TASK CODE B190 | | LITIGATION | 3.10 | 3,070.00 |
| GRAND TOTAL FEES | | | 3.20 | 3,190.00 |
| | TOTAL FEES SERVICES | ---------------------------------------------- $ | | 3,190.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.10 | 120.00 |
| SUBTOTAL B110 | CASE ADMINISTRATION | 0.10 | 120.00 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 08/21/23 |
| | | | INVOICE #: | 2217174 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 2.00 | 1,750.00 |
| JXG | JASON GOTTLIEB | 1.10 | 1,320.00 |
| SUBTOTAL   B190   LITIGATION | | 3.10 | 3,070.00 |

| | | | |
|---|---|---|---|
| TOTAL FEES | | 3.20 | 3,190.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | CASE ADMINISTRATION | 0.10 | 120.00 |
| B190 | LITIGATION | 3.10 | 3,070.00 |
| TOTAL FEES | | 3.20 | 3,190.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 2.00 | 1,750.00 |
| JXG | JASON GOTTLIEB | 1.20 | 1,440.00 |
| TOTAL FEES | | 3.20 | 3,190.00 |

| | | |
|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 3,190.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
| | | INVOICE #: | 2217174 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 07/26/23 | JXG | EMAIL WITH M. MIX & CLIENTS REGARDING ARBITRATION UPDATE AND STRATEGY | 0.30 | 360.00 |
| TOTAL TASK CODE  B110 | | CASE ADMINISTRATION | 0.30 | 360.00 |
| TASK CODE B190 | | LITIGATION | | |
| 07/25/23 | JXG | EMAIL WITH A. VICKERS REGARDING ▇▇▇ NOTICE OF DEPO (.2); EMAIL WITH M. MIX REGARDING SAME (.1) | 0.30 | 360.00 |
| 07/26/23 | MIM | SEND EMAIL TO CLIENTS REGARDING ARBITRATION UPDATE AND DISCOVERY TO GENESIS (.30); SEND EMAIL TO CLEARY REGARDING DISCOVERY TO GENESIS (.30); CALL WITH H. ROSENBLAT REGARDING DISCOVERY (.20) | 0.80 | 700.00 |
| 07/27/23 | MIM | CALL WITH CLEARY TO DISCUSS DISCOVERY SOUGHT IN ARBITRATION (.30); DISCUSS CLEARY CALL AND STRATEGY WITH J. GOTTLIEB (.20); BEGIN DRAFTING LETTER RESPONDING TO DISCOVERY (.70); REVIEW NEW DISCOVERY SERVED BY CLAIMANT (.40) | 1.60 | 1,400.00 |
| 07/27/23 | JXG | EMAIL WITH CLEARY REGARDING DISCOVERY SERVED ON GENESIS | 0.30 | 360.00 |
| 07/28/23 | MIM | CALL WITH V. UPADHYAYA TO DISCUSS DISCOVERY ISSUE (.30); SEND EMAIL TO COUNSEL FOR ▇▇▇ (.20); CONTINUE DRAFTING LETTER TO ▇▇▇ (1.20); REVIEW J. GOTTLIEB EDITS TO LETTER (.20) | 1.90 | 1,662.50 |
| 07/28/23 | VTU | REVIEW DISCOVERY REQUESTS (.3); DISCUSS CASE BACKGROUND WITH M. MIX AND FOLLOW UP (.4) | 0.70 | 406.00 |
| 07/31/23 | VTU | REVIEW AND ANALYSIS OF LETTER TO ▇▇▇ COUNSEL (.2) AND EMAILS REGARDING SAME (.1) | 0.30 | 174.00 |
| 07/31/23 | MIM | SEND EMAIL TO CLIENT REGARDING DRAFT LETTER | 0.30 | 262.50 |
| TOTAL TASK CODE  B190 | | LITIGATION | 6.20 | 5,325.00 |
| GRAND TOTAL FEES | | | 6.50 | 5,685.00 |
| | TOTAL FEES SERVICES | _____  $ | | 5,685.00 |

# Morrison Cohen LLP

030983-0014   GENESIS GLOBAL HOLDCO, LLC          DATE:       08/21/23
                                                  INVOICE #:  2217174

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.30 | 360.00 |
| | | | |
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| MIM | MICHAEL MIX | 4.60 | 4,025.00 |
| VTU | VANI T. UPADHYAYA | 1.00 | 580.00 |
| SUBTOTAL | B190   LITIGATION | 6.20 | 5,325.00 |
| | | | |
| TOTAL FEES | | 6.50 | 5,685.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.30 | 360.00 |
| B190 | LITIGATION | 6.20 | 5,325.00 |
| TOTAL FEES | | 6.50 | 5,685.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JXG | JASON GOTTLIEB | 0.90 | 1,080.00 |
| MIM | MICHAEL MIX | 4.60 | 4,025.00 |
| VTU | VANI T. UPADHYAYA | 1.00 | 580.00 |
| TOTAL FEES | | 6.50 | 5,685.00 |

DISBURSEMENTS:                                                   Value

TASK SUMMARY FOR EXPENSES:

          DATABASE SEARCH                                        56.75

       TOTAL DISBURSEMENTS   _____   $         56.75

       TOTAL BALANCE DUE FOR THIS PERIOD   _____  $      5,741.75

# MorrisonCohen LLP

030983-0017   GENESIS GLOBAL HOLDCO, LLC                     DATE:        08/21/23
[REDACTED]                                                    INVOICE #:   2217174

ARIANNA PRETTO-SAKMANN                                        TAXPAYER IDENTIFICATION
GENESIS GLOBAL TRADING, INC.                                 NUMBER 13-3205994
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | *CASE ADMINISTRATION* | | |
| 07/17/23 | JXG | EMAIL WITH [REDACTED] REGARDING [REDACTED] STRATEGY ISSUES | 0.20 | 240.00 |
| 07/18/23 | JXG | FURTHER CALL WITH [REDACTED] REGARDING [REDACTED] STRATEGY ISSUES | 0.50 | 600.00 |
| | | | | |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 0.70 | 840.00 |
| TASK CODE B190 | | LITIGATION | | |
| 07/15/23 | RSH | EMAIL TO D. ISAACS REGARDING RECENT DECISION | 0.10 | 95.00 |
| 07/17/23 | DCI | ANALYZE [REDACTED] REGARDING ARGUMENTS FOR REPLY. | 0.40 | 350.00 |
| 07/17/23 | RSH | EMAIL TO/FROM D. ISAACS REGARDING RECENT DECISION | 0.10 | 95.00 |
| 07/18/23 | RSH | EMAIL TO/FROM D. ISAACS REGARDING RECENT DECISION | 0.10 | 95.00 |
| 07/18/23 | DCI | CORR. WITH [REDACTED] RE [REDACTED] (.2); LEGAL RESEARCH RE [REDACTED] LETTER IN [REDACTED] .5) | 0.70 | 612.50 |
| 07/19/23 | RSH | EMAIL TO/FROM D. ISAACS REGARDING REPLY BRIEF | 0.10 | 95.00 |
| 07/20/23 | RSH | REVIEWING AND PREPARING EMAILS W/ D. ISAAC REGARDING REPLY ISSUE | 0.10 | 95.00 |
| 07/20/23 | DCI | CORR. WITH TEAM REGARDING [REDACTED] DOCKET. | 0.30 | 262.50 |
| 07/21/23 | WIR | ANALYZE REGULATOR OPPOSITION BRIEF (.7) DISCUSS SAME WITH R. HONG (.1) | 0.80 | 560.00 |
| 07/21/23 | LIP | DOCKET RESPONSE IN OPPOSITION TO [REDACTED] | 0.10 | 22.00 |
| 07/21/23 | DCI | REVIEW AND ANALYSIS OF REGULATOR OPPOSITION BRIEF | 0.80 | 700.00 |
| 07/21/23 | JXG | REVIEW OF REGULATOR OPPOSITION BRIEF AND WORK ON STRATEGY FOR REPLY (1.2); EMAILS AND CALLS WITH INTERNAL REGARDING SAME (.6) | 1.80 | 2,160.00 |
| 07/21/23 | RSH | REVIEWING OPPOSING [REDACTED] (1.2); REVIEWING/RESEARCHING CASE LAW REGARDING SAME (0.5); PREPARING AND REVIEWING EMAILS W/ W. ROTH REGARDING FILED PAPERS (0.1) | 1.80 | 1,710.00 |

# Morrison Cohen LLP

030983-0017     GENESIS GLOBAL HOLDCO, LLC                    DATE:        08/21/23
                                                             INVOICE #:   2217174

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/22/23 | RSH | REVIEWING AND PREPARING EMAILS REGARDING BRIEF(0.1); REVIEWING/RESEARCHING CASE LAW RE SAME (1.5) | 1.60 | 1,520.00 |
| 07/23/23 | RSH | REVIEW AND RESPOND TO ▮ OPPOSITION BRIEF (1.0); REVIEWING AN EMAIL FROM D. ISAACS REGARDING BANKRUPTCY (0.1) | 1.10 | 1,045.00 |
| 07/24/23 | DCI | REVIEW/ANALYZE REGULATOR OPPOSITION BRIEF (1.2); PREPARE OUTLINE FOR REPLY (1.1); EMAILS WITH D. ISAACS REGARDING SAME (.2) | 2.50 | 2,187.50 |
| 07/24/23 | WIR | INTERNAL CALLS REGARDING ▮ | 0.40 | 280.00 |
| 07/24/23 | JXG | EMAIL WITH D. ISAACS & W. ROTH REGARDING ▮ STRATEGY AND OUTLINE | 0.80 | 960.00 |
| 07/24/23 | RSH | REVIEWING AND PREPARING EMAILS W/ D. ISAACS REGARDING BRIEFING (0.2) | 0.20 | 190.00 |
| 07/26/23 | JXG | CONFERENCE CALL REGARDING BRIEF | 0.30 | 360.00 |
| 07/26/23 | WIR | COMMON INTEREST CALL (.4); TEAM CALL RE ▮ (.3) | 0.70 | 490.00 |
| 07/26/23 | DCI | CONF. REGARDING BRIEF (.3) AND FOLLOW UP ON SAME (.2) | 0.50 | 437.50 |
| 07/27/23 | DCI | REVIEW BANKRUPTCY OBJECTIONS FILED BY REGULATOR | 0.70 | 612.50 |
| 07/27/23 | WIR | DRAFT REPLY ▮ | 3.20 | 2,240.00 |
| 07/28/23 | WIR | DRAFT REPLY ▮ | 6.50 | 4,550.00 |
| 07/29/23 | WIR | REVISE REPLY ▮ | 2.50 | 1,750.00 |
| 07/30/23 | WIR | REVISE REPLY ▮ | 6.10 | 4,270.00 |
| 07/31/23 | WIR | CONDUCT LEGAL RESEARCH FOR ▮ | 0.30 | 210.00 |
| 07/31/23 | RSH | EMAILING W/ D. ISAACS REGARDING REPLY | 0.10 | 95.00 |

TOTAL TASK CODE  B190    LITIGATION                                    34.70    28,049.50

GRAND TOTAL FEES                                                       35.40    28,889.50

        TOTAL FEES SERVICES    -------------------------------------- $    28,889.50

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|

# Morrison Cohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 08/21/23 |
|---|---|---|---|
| | | INVOICE #: | 2217174 |

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.70 | 840.00 |
| SUBTOTAL | B110    CASE ADMINISTRATION | 0.70 | 840.00 |
| | | | |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 5.90 | 5,162.50 |
| JXG | JASON GOTTLIEB | 2.90 | 3,480.00 |
| LIP | LISA PICHARDO | 0.10 | 22.00 |
| RSH | RICHARD HONG | 5.30 | 5,035.00 |
| WIR | WILL ROTH | 20.50 | 14,350.00 |
| SUBTOTAL | B190    LITIGATION | 34.70 | 28,049.50 |
| | | | |
| **TOTAL FEES** | | 35.40 | 28,889.50 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.70 | 840.00 |
| B190 | LITIGATION | 34.70 | 28,049.50 |
| **TOTAL FEES** | | 35.40 | 28,889.50 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 5.90 | 5,162.50 |
| JXG | JASON GOTTLIEB | 3.60 | 4,320.00 |
| LIP | LISA PICHARDO | 0.10 | 22.00 |
| RSH | RICHARD HONG | 5.30 | 5,035.00 |
| WIR | WILL ROTH | 20.50 | 14,350.00 |
| **TOTAL FEES** | | 35.40 | 28,889.50 |

## DISBURSEMENTS:                                                                    Value

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| | DATABASE SEARCH | 81.20 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 08/21/23 |
| | | | INVOICE #: | 2217174 |

---

| DISBURSEMENTS: | | Value |
|---|---|---|
| TASK SUMMARY FOR EXPENSES: | | |
| TOTAL DISBURSEMENTS | $ | 81.20 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 28,970.70 |

## WIRE INSTRUCTIONS

| Bank Name: | HSBC |
|---|---|
| Bank Address: | 452 Fifth Avenue |
| | New York, NY 10018 |
| | *(Please note that the Bank Address may vary, but as long as the ABA Number and Account Number shown below are entered correctly, we will receive the wire.)* |
| ABA Number: | 021 001 088 |
| Account Number: | 610-044460 |
| Account Name: | Morrison Cohen LLP |
| | Operating Account |
| Account Address: | 909 Third Avenue, 27th Floor |
| | New York, NY 10022 |
| Special Instructions: | Please reference Client Name and/or Client Number |

## EXHIBIT D

### Summary of Expenses for July 1, 2023 through July 31, 2023

| Expense Category | Total Expenses |
|---|---|
| Relativity Hosting Fee | $2,524.87 |
| Research - Lexis / Pacer | $138.15 |
| **Grand Total Expenses** | **$2,663.02** |

## EXHIBIT E

## Summary of Expenses for July 1, 2023 through July 31, 2023

**Relativity Hosting Fee**

7/31/2023   Relativity Hosting July 2023 – 030983-0007 - $2,492.87

7/31/2023   Relativity Hosting July 2023 – 030983-0002 - $16.00

7/31/2023 ` Relativity Hosting July 2023 – 030986-0001 - $16.00

**Research - Lexis / Pacer**

7/31/2023 Lexis Search Charges July 2023 – 030983-0014 - $56.75

7/31/2023 Pacer search charges April-June 2023 - 030983-0017 - $81.20

7/31/2023 Pacer search charges May 2023 – 030986-0001 - $.20

**Objection Deadline: October 11, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF SEVENTH FEE STATEMENT THAT OCCURRED IN THE SECOND FEE APPLICATION PERIOD OF MORRISON COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 08/01/2023 through 08/31/2023 Monthly Fee Statement for August 2023 |
| Amount of Compensation Requested: | $53,464.00 |

---

[1]    The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| Less 20% Holdback: | $10,692.80 |
| Compensation Net of Holdbacks: | $42,771.20 |
| Amount of Expense Requested: | $48.33 |
| Total Compensation and Expenses (Net of Holdbacks): | $42,819.53 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this Seventh Fee Statement for the month of August 2023 (this "**Seventh Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period August 1, 2023  through and including August 31, 2023 ("**Eighth Monthly Fee Period**").  By this Seventh Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $42,819.53, which comprises (a) 80% of the total amount ($53,464.00) of compensation sought for actual and necessary services rendered during the Eighth Monthly Fee Period and (b) reimbursement in the amount of $48.33, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Eighth Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Eighth Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Seventh Fee Statement. The blended hourly billing rate of MC's timekeepers in the Eighth Monthly Fee Period is approximately $761.60/hour.

2

2.       Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Eighth Monthly Fee Period.

3.       Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Eighth Monthly Fee Period and summary materials related thereto.

4.       Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Eighth Monthly Fee Period.

5.       Attached hereto as **Exhibit E** is an itemized record of all expenses for the Eighth Monthly Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.       Consistent with the terms of the Interim Compensation Order, notice of this Seventh Fee Statement shall be given by email, hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (e-mail: philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

3

7.      Objections to this Seventh Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **October 11, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Seventh Fee Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Seventh Fee Statement.

9.      To the extent a proper objection to this Seventh Fee Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Seventh Fee Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Text Continued On Following Page]*

4

Dated: New York, New York
       September 27, 2023

**MORRISON COHEN LLP**

By: /s/ *Heath D. Rosenblat*
Heath D. Rosenblat, Esq.
Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel
for Debtors and Debtors-In-Possession*

5

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for August 1, 2023 through August 31, 2023**

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 8.1 | $9,720.00 |
| Hong, Richard | Partner | Digital Assets | 1992 | $950.00 | 4.2 | $3,990.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 20.2 | $17,675.00 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 1.4 | $1,260.00 |
| Kozlowski, David | Senior Counsel | Bankruptcy, Restructuring & Governance | 2007 | $850.0 | 0.4 | $340.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 5.6 | $3,640.00 |

1

#1244172v1\030986\0001

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Roth, Will | Associate | Digital Assets | 2017 | $700.00 | 12.5 | $8,750.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 5.1 | $2,958.00 |
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 3.8 | $1,843.00 |
| Soriano, Elvis | Paralegal | Litigation | n/a | $425.00 | 3.6 | $1,530.00 |
| Davis, Chelsey A. | Paralegal | Litigation | n/a | $385.00 | 0.8 | $308.00 |
| Medina, Roy N. | Paralegal | Litigation | n/a | $310.00 | 0.5 | $155.00 |
| Ballantyne-Smith, Denisha R. | Paralegal | Litigation | n/a | $305.00 | 1.0 | $305.00 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 3.0 | $990.00 |

2

## EXHIBIT B

### Fee Summary by Project Category for August 1, 2023 through August 31, 2023

| Matter/Description | Hours | Amount |
|---|---|---|
| B110 Case Administration | 8.0 | $6,063.00 |
| B160 Fee/Employment Applications | 6.2 | $4,230.00 |
| B190 Litigation | 56.0 | $43,171.00 |
| **Total** | **70.2** | **$53,464.00** |

## EXHIBIT C

### Time Records for August 1, 2023 through August 31, 2023

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 09/20/23 |
| | | INVOICE #: | 2218351 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 08/03/23 | HDR | OFFICE CONFERENCE WITH J. GOTTLIEB REGARDING STATUS OF CASE, OPEN ITEMS, AND NEXT STEPS. | 0.20 | 180.00 |
| 08/07/23 | DKO | OFFICE CONFERENCE WITH S. SICONOLFI REGARDING STATUS OF REVIEW OF BANKRUPTCY ISSUES. | 0.30 | 255.00 |
| 08/08/23 | TMK | REVIEW AND ANALYSIS OF DOCUMENTS AND REVIEW AND ANALYSIS OF BANKRUPTCY DOCKET IN PREPARATION OF FILING | 0.50 | 242.50 |
| 08/08/23 | TMK | INTERNAL EMAILS REGARDING PREPARATION OF EXHIBITS AND OBJECTION DEADLINES | 0.30 | 145.50 |
| 08/08/23 | TMK | EMAIL TO KROLL REGARDING EFFECTUATION OF SERVICE | 0.20 | 97.00 |
| 08/08/23 | TMK | INTERNAL EMAILS REGARDING REVIEW AND CONFIRMATION TO PROCEED WITH FILING | 0.10 | 48.50 |
| 08/08/23 | TMK | PREPARATION OF CERTIFICATE OF SERVICE | 0.30 | 145.50 |
| 08/09/23 | TMK | PREPARE AND ELECTRONICALLY FILE DOCUMENTS | 0.40 | 194.00 |
| 08/09/23 | TMK | INTERNAL EMAILS REGARDING CERTIFICATE OF SERVICE | 0.20 | 97.00 |
| 08/16/23 | HDR | E-MAILS TO/FROM T. TIANTIAN AND OTHERS REGARDING CASE MATTERS. | 0.20 | 180.00 |
| 08/17/23 | TMK | CHECK DOCKET AND CIRCULATE HEARING AND OBJECTION DATES | 0.20 | 97.00 |
| 08/17/23 | DKO | TELEPHONE CALL WITH S. SICONOLFI REGARDING BANKRUPTCY ISSUES. | 0.10 | 85.00 |
| 08/18/23 | HDR | E-MAILS AND TELEPHONE CALLS WITH S. SICONOLFI REGARDING STATUS AND OPEN CASE MATTERS. | 0.20 | 180.00 |
| 08/18/23 | SSI | E-MAILS AND TELEPHONE CALLS WITH H. ROSENBLAT REGARDING STATUS AND OPEN CASE MATTERS. | 0.20 | 130.00 |
| 08/24/23 | TMK | REVIEW, PREPARE AND FILE DOCUMENTS (. 4); EMAIL REGARDING  EFFECTUATE SERVICE (.1); CIRCULATE OBJECTION DEADLINES TO TEAM (.1) PREPARE CERTIFICATE OF SERVICE (.3) | 0.90 | 436.50 |
| 08/24/23 | TMK | INTERNAL E-MAILS AND TELEPHONE REGARDING FILINGS | 0.30 | 145.50 |

# Morrison Cohen LLP

030986-0001        GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO        DATE:        09/20/23
                                                                   INVOICE #:   2218351
                   BANKRUPTCY MATTER

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/25/23 | TMK | INTERNAL EMAILS REGARDING PREPARATION AND FILING OF DOCUMENTS | 0.10 | 48.50 |
| 08/25/23 | TMK | PREPARE AND FILE DOUMENTS | 0.30 | 145.50 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 5.00 | 2,853.00 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 08/17/23 | SSI | DRAFT, REVIEW, AND REVISE AND PREPARE JULY FEE STATEMENT | 2.80 | 1,820.00 |
| 08/18/23 | HDR | E-MAILS AND TELEPHONE CALLS WITH J. GOTTLIEB REGARDING ARBITRATION AND AUTOMATIC STAY. | 0.30 | 270.00 |
| 08/21/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB AND CGSH REGARDING STAY ISSUE. | 0.20 | 180.00 |
| 08/23/23 | SSI | DRAFT AND REVISE JULY FEE STATEMENT FOR FILING | 2.60 | 1,690.00 |
| 08/24/23 | HDR | ATTENTION TO FINALIZING MONTHLY FEE STATEMENT. | 0.30 | 270.00 |
| TOTAL TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | 6.20 | 4,230.00 |
| TASK CODE B190 | | LITIGATION | | |
| 08/01/23 | DCI | DISCUSSION WITH SALLY SICONOLFI RE LITIGATION MATTERS. | 0.50 | 437.50 |
| TOTAL TASK CODE B190 | | LITIGATION | 0.50 | 437.50 |
| | | | | |
| GRAND TOTAL FEES | | | 11.70 | 7,520.50 |
| | TOTAL FEES SERVICES | ----------------------------------------- $ | | 7,520.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| DKO | DAVID KOZLOWSKI | 0.40 | 340.00 |
| HDR | HEATH D. ROSENBLAT | 0.60 | 540.00 |
| SSI | SALLY SICONOLFI | 0.20 | 130.00 |
| TMK | TUKISHA KNOX | 3.80 | 1,843.00 |
| SUBTOTAL B110 | CASE ADMINISTRATION | 5.00 | 2,853.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 09/20/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2218351 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 0.80 | 720.00 |
| SSI | SALLY SICONOLFI | 5.40 | 3,510.00 |
| SUBTOTAL | B160    FEE/EMPLOYMENT APPLICATIONS | 6.20 | 4,230.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| SUBTOTAL | B190    LITIGATION | 0.50 | 437.50 |
| | | | |
| TOTAL FEES | | 11.70 | 7,520.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 5.00 | 2,853.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 6.20 | 4,230.00 |
| B190 | LITIGATION | 0.50 | 437.50 |
| TOTAL FEES | | 11.70 | 7,520.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 0.50 | 437.50 |
| DKO | DAVID KOZLOWSKI | 0.40 | 340.00 |
| HDR | HEATH D. ROSENBLAT | 1.40 | 1,260.00 |
| SSI | SALLY SICONOLFI | 5.60 | 3,640.00 |
| TMK | TUKISHA KNOX | 3.80 | 1,843.00 |
| TOTAL FEES | | 11.70 | 7,520.50 |

| TOTAL BALANCE DUE FOR THIS PERIOD | ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ | $ | 7,520.50 |
|---|---|---|---|

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 09/20/23 |
| | | INVOICE #: | 2218351 |
| | BANKRUPTCY MATTER | | |

**NOTE: PLEASE USE THESE INSTRUCTIONS FOR PAYMENT OF MORRISON COHEN INVOICES AND INCLUDE INVOICE OR CLIENT/MATTER NUMBER FOR IDENTIFICATION PURPOSES.**

**WIRE/ACH INSTRUCTIONS FOR MORRISON COHEN FEES AND EXPENSES**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Ave. |
| | New York, NY 10018 |

Bank ABA# (use for wire transfer):  021 001 088
Bank ABA# (use for ACH transfer):  021 001 088

| | |
|---|---|
| Account Name: | Morrison Cohen, LLP |
| | Operating Account |
| | 909 Third Avenue |
| | New York, New York 10022 |

Account #:            610-044460

Swift Code (only for international wire):     MRMDUS33
Special Instructions:  Please reference Client Number and/or Invoice Number

# MorrisonCohen LLP

| | |
|---|---|
| 030983   GENESIS GLOBAL HOLDCO, LLC | DATE:        09/20/23<br>INVOICE #:  2218383 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| FEE SUMMARY BY MATTER | | | |
|---|---|---|---|
| **MATTER NAME** | **CLIENT-MATTER #** | **HOURS** | **$ AMOUNT** |
| ████████ | 030983-0001 | 7.7 | $   5,298.50 |
| ████████ | 030983-0005 | 0.7 | $      231.00 |
| ████████ | 030983-0007 | 6.4 | $   4,128.50 |
| ████████ | 030983-0008 | 6.2 | $   5,782.50 |
| ████████ | 030983-0014 | 1.3 | $   1,560.00 |
| ████████ | 030983-0017 | 36.2 | $ 28,943.00 |
| | **GRAND TOTALS:** | **58.5** | **$ 45,943.50** |

| FEE SUMMARY BY TIMEKEEPER | | | | |
|---|---|---|---|---|
| **NAME** | **TITLE** | **HOURLY RATE** | **HOURS** | **$ AMOUNT** |
| GOTTLIEB, JASON | PARTNER | $   1,200.00 | 8.1 | $   9,720.00 |
| HONG, RICHARD S. | PARTNER | $      950.00 | 4.2 | $   3,990.00 |
| ISAACS, DANIEL C. | PARTNER | $      875.00 | 19.7 | $ 17,237.50 |
| ROTH, WILL | ASSOCIATE | $      700.00 | 12.5 | $   8,750.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $      580.00 | 5.1 | $   2,958.00 |
| SORIANO, ELVIS | PARALEGAL | $      425.00 | 3.6 | $   1,530.00 |
| DAVIS, CHELSEY A. | PARALEGAL | $      385.00 | 0.8 | $      308.00 |
| MEDINA, ROY N. | PARALEGAL | $      310.00 | 0.5 | $      155.00 |
| BALLANTYNE-SMITH, DENISHA R. | PARALEGAL | $      305.00 | 1.0 | $      305.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $      330.00 | 3.0 | $      990.00 |
| | | **GRAND TOTALS:** | **58.5** | **$ 45,943.50** |

# MorrisonCohen LLP

030983    GENESIS GLOBAL HOLDCO, LLC

DATE:          09/20/23
INVOICE #:   2218383

## FEE SUMMARY BY TASK CODE & TIMEKEEPER

### FEE TASK CODE: B110 - CASE ADMINISTRATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 1.8 | $ 2,160.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 1.2 | $ 1,050.00 |
| **TOTALS FOR TASK CODE: B110 - CASE ADMINISTRATION :** | | | **3.0** | **$ 3,210.00** |

### FEE TASK CODE: B190 - LITIGATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 6.3 | $ 7,560.00 |
| HONG, RICHARD S. | PARTNER | $ 950.00 | 4.2 | $ 3,990.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 18.5 | $ 16,187.50 |
| ROTH, WILL | ASSOCIATE | $ 700.00 | 12.5 | $ 8,750.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 5.1 | $ 2,958.00 |
| SORIANO, ELVIS S. | PARALEGAL | $ 425.00 | 3.6 | $ 1,530.00 |
| DAVID, CHELSEY A. | PARALEGAL | $ 385.00 | 0.8 | $ 308.00 |
| MEDINA, ROY N. | PARALEGAL | $ 310.00 | 0.5 | $ 155.00 |
| BALLENTYNE-SMITH, DENISHA R. | PARALEGAL | $ 305.00 | 1.0 | $ 305.00 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 3.0 | $ 990.00 |
| | | | | $ - |
| **TOTALS FOR TASK CODE B190 - LITIGATION:** | | | **55.5** | **$ 42,733.50** |
| **GRAND TOTALS FOR HOURS & FEES:** | | | **58.5** | **$ 45,943.50** |

## SUMMARY OF DISBURSEMENTS BY MATTER & TYPE

| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
|-------------|-----------------|------|----------|
| ███████████ | 030983-0002 | Electronic Storage | $ 16.00 |
| ███████████ | 030983-0017 | Air Courier | $ 32.33 |
| | | **TOTAL DISBURSEMENTS:** | **$ 48.33** |

TOTAL BALANCE DUE FOR THIS PERIOD.............................................................................    $    45,991.83

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 09/20/23 |
| | | INVOICE #: | 2218383 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 08/02/23 | VTU | EMAILS WITH CLIENT REGARDING STATUS OF PRODUCTIONS | 0.30 | 174.00 |
| 08/10/23 | VTU | DISCUSS UPCOMING PRODUCTIONS WITH D. ISAACS (.2); REVIEW AND ANALYZE EMAILS WITH CGSH REGARDING SAME (.1) | 0.30 | 174.00 |
| 08/10/23 | DCI | CONF. WITH CLEARY REGARDING COMMON INTEREST/JOINT DEFENSE (.4) AND DISCUSSIONS WITH V. UPADHYAYA REGARDING PRODUCTIONS (.1). | 0.50 | 437.50 |
| 08/11/23 | VTU | ANALYSIS AND CONSIDERSATION OF EMAILS REGARDING CALL WITH REGULATOR | 0.10 | 58.00 |
| 08/21/23 | DCI | CONF. WITH REGULATOR REGARDING CASE (.5); CORR. WITH CLIENT REGARDING SAME (.5). | 1.00 | 875.00 |
| 08/21/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CLIENT REGARDING UPCOMING PRODUCTION | 0.30 | 174.00 |
| 08/22/23 | VTU | REVIEW EMAILS ███████ REGARDING PRIVILEGED DOCUMENTS (.2); DISCUSS FINALIZING UPCOMING PRODUCTION WITH D. ISAACS (.2) | 0.40 | 232.00 |
| 08/22/23 | DCI | CONF. WITH VENDOR REGARDING DOCUMENT PRODUCTIONS. | 0.30 | 262.50 |
| 08/23/23 | DCI | CONF. WITH CLEARY REGARDING COMMON INTEREST (.5); REVIEW AND ANALYSIS OF DOCUMENT PRODUCTION (.5). | 1.00 | 875.00 |
| 08/23/23 | KJY | REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.80 | 264.00 |
| 08/23/23 | VTU | REVIEW AND RESPOND TO EMAILS REGARDING STATUS OF INVESTIGATION (.1); REVIEW AND RESPOND TO EMAILS FROM CDS REGARDING DOCUMENT PRODUCTION (.3); DRAFT COVER LETTERS (.2) | 0.60 | 348.00 |
| 08/24/23 | VTU | REVISE COVER LETTERS (.2); EMAILS WITH K. YAN, REGULATORS REGARDING DOCUMENT PRODUCTION (.5) | 0.70 | 406.00 |
| 08/25/23 | VTU | EMAILS WITH REGULATOR REGARDING YESTERDAY'S PRODUCTION | 0.30 | 174.00 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 09/20/23 |
| | | | INVOICE #: | 2218383 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/25/23 | DCI | ANALYSIS REGARDING SCOPE OF REGULATORY'S INVESTIGATION. | 0.70 | 612.50 |
| 08/31/23 | VTU | EMAILS WITH K. YAN, █████ REGARDING SENDING DOCUMENT PRODUCTION | 0.40 | 232.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 7.70 | 5,298.50 |
| GRAND TOTAL FEES | | | 7.70 | 5,298.50 |
| | TOTAL FEES SERVICES | _____ $ | | 5,298.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 3.50 | 3,062.50 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 3.40 | 1,972.00 |
| SUBTOTAL  B190    LITIGATION | | 7.70 | 5,298.50 |
| TOTAL FEES | | 7.70 | 5,298.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 7.70 | 5,298.50 |
| TOTAL FEES | | 7.70 | 5,298.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 3.50 | 3,062.50 |
| KJY | KEN (JIAN-QING) YAN | 0.80 | 264.00 |
| VTU | VANI T. UPADHYAYA | 3.40 | 1,972.00 |
| TOTAL FEES | | 7.70 | 5,298.50 |
| TOTAL BALANCE DUE FOR THIS PERIOD | _____ $ | | 5,298.50 |

# MorrisonCohen LLP

030983-0002    GENESIS GLOBAL HOLDCO, LLC

DATE:        09/20/23
INVOICE #:   2218383

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

| DISBURSEMENTS: | Value |
|---|---|
| TASK SUMMARY FOR EXPENSES: | |
| ELECTRONIC DATA STORAGE | 16.00 |
| TOTAL DISBURSEMENTS $ | 16.00 |
| TOTAL BALANCE DUE FOR THIS PERIOD $ | 16.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 09/20/23 |
| | | | INVOICE #: | 2218383 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.                                       TAXPAYER IDENTIFICATION
250 PARK AVENUE SOUTH, 5TH FLOOR              NUMBER 13-3205994
NEW YORK, NY 10003

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 08/23/23 | KJY | FOLLOW UP AND REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 0.70 | 231.00 |
| | | | | |
| TOTAL TASK CODE  B190    LITIGATION | | | 0.70 | 231.00 |
| | | | | |
| GRAND TOTAL FEES | | | 0.70 | 231.00 |
| | TOTAL FEES SERVICES | _____ $ | | 231.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| KJY | KEN (JIAN-QING) YAN | 0.70 | 231.00 |
| SUBTOTAL | B190    LITIGATION | 0.70 | 231.00 |
| | | | |
| TOTAL FEES | | 0.70 | 231.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.70 | 231.00 |
| TOTAL FEES | | 0.70 | 231.00 |

# MorrisonCohen LLP

030983-0005       GENESIS GLOBAL HOLDCO, LLC              DATE:         09/20/23
                                                         INVOICE #:    2218383
                  NEW JERSEY ATTORNEY GENERAL

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| KJY | KEN (JIAN-QING) YAN | 0.70 | 231.00 |
| **TOTAL FEES** | | 0.70 | 231.00 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $        231.00

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 09/20/23 |
| | | | INVOICE #: | 2218383 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 08/01/23 | KJY | PREPARE AND ORGANIZE RESPONSIVE DOCUMENTS IN PREPARE FOR ▮ PRODUCTION PER D. ISAACS. | 1.50 | 495.00 |
| 08/01/23 | RNM | REVIEW AND CHECK FOR ACCURACY AND COMPLETENESS OF PRODUCTION | 0.50 | 155.00 |
| 08/01/23 | DCI | REVIEW/PREPARE DOCUMENT PRODUCTION. | 0.60 | 525.00 |
| 08/01/23 | VTU | FINALIZE DOCUMENT PRODUCTION (.4); DRAFT COVER LETTER (.2) | 0.60 | 348.00 |
| 08/02/23 | DCI | CONF. WITH REGULATOR REGARDDING INTERVIEW REQUESTS (.3); ANALYSIS OF SAME (.2); AND FOLLOW-UP WITH J. GOTTLIEB ON STRATEGY (.1). | 0.60 | 525.00 |
| 08/02/23 | JXG | CALL WITH ▮ MATTERS (0.3); FOLLOW-UP STRATEGY CALL WITH D. ISAACS (.1) | 0.40 | 480.00 |
| 08/25/23 | DCI | CORR. WITH REGULATOR. | 0.30 | 262.50 |
| 08/25/23 | VTU | DRAFT SUMMARY OF PRIOR PRODUCTIONS IN PREPARATION FOR CALL WITH ▮ | 0.80 | 464.00 |
| 08/28/23 | VTU | PREPARE FOR AND PARTICIPATE IN CALL WITH ▮ AND D. ISAACS (.2); DISCUSS WITH D. ISAACS (.1) | 0.30 | 174.00 |
| 08/28/23 | DCI | CONF. WITH REGULATOR (.3); CORR. WITH CLIENT REGARDING SAME (.2); DRAFT BUSINESS RECORDS AFFIDAVIT (.3). | 0.80 | 700.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 6.40 | 4,128.50 |
| GRAND TOTAL FEES | | | 6.40 | 4,128.50 |
| | TOTAL FEES SERVICES | | $ | 4,128.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 09/20/23 |
| | | | INVOICE #: | 2218383 |

---

**TASK SUMMARY BY TIMEKEEPER**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 2.30 | 2,012.50 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| KJY | KEN (JIAN-QING) YAN | 1.50 | 495.00 |
| RNM | ROY N. MEDINA | 0.50 | 155.00 |
| VTU | VANI T. UPADHYAYA | 1.70 | 986.00 |
| SUBTOTAL  B190    LITIGATION | | 6.40 | 4,128.50 |

| | | | |
|---|---|---|---|
| **TOTAL FEES** | | 6.40 | 4,128.50 |

**TASK SUMMARY FOR FEES:**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 6.40 | 4,128.50 |
| **TOTAL FEES** | | 6.40 | 4,128.50 |

**TIMEKEEPER SUMMARY**

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 2.30 | 2,012.50 |
| JXG | JASON GOTTLIEB | 0.40 | 480.00 |
| KJY | KEN (JIAN-QING) YAN | 1.50 | 495.00 |
| RNM | ROY N. MEDINA | 0.50 | 155.00 |
| VTU | VANI T. UPADHYAYA | 1.70 | 986.00 |
| **TOTAL FEES** | | 6.40 | 4,128.50 |

| | | | |
|---|---|---|---|
| TOTAL BALANCE DUE FOR THIS PERIOD | | $ | 4,128.50 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 09/20/23 |
| | | INVOICE #: | 2218383 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 08/03/23 | DCI | EMAIL WITH CLIENT AND J. GOTTLIEB REGARDING SETTLEMENT ISSUES (.2) REVIEW AND ANALYSIS OF COMMENTS FROM CLIENT (.2); CORR. WITH REGULATOR (3). | 0.70 | 612.50 |
| 08/03/23 | JXG | EMAIL WITH CLIENT AND D. ISAACS REGARDING ███ SETTLEMENT ISSUES | 0.20 | 240.00 |
| 08/17/23 | JXG | EMAIL WITH CLIENTS REGARDING REVISED ORDER | 0.20 | 240.00 |
| 08/21/23 | JXG | EMAIL WITH D. ISAACS & CLIENTS REGARDING ███ CONSENT ORDERS | 0.10 | 120.00 |
| 08/21/23 | DCI | CONFERENCE WITH CLIENT REGARDING CONSENT ORDER (.4); EMAIL WITH J. GOTTLIEB AND CLIENTS REGARDING SAME. | 0.50 | 437.50 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 1.70 | 1,650.00 |
| TASK CODE B190 | | LITIGATION | | |
| 08/01/23 | JXG | EMAIL WITH REGULATOR ON CASE STATUS | 0.10 | 120.00 |
| 08/07/23 | DCI | CONF. WITH REGULATOR REGARDING CONSENT ORDER (.4); CORR. WITH CLEARY REGARDING SAME (.4). | 0.80 | 700.00 |
| 08/08/23 | JXG | EMAIL WITH S. O'NEAL REGARDING REVISIONS (.2); EMAIL WITH D. ISAACS & CLIENTS REGARDING CALL (.2) | 0.40 | 480.00 |
| 08/16/23 | JXG | EMAIL WITH D. ISAACS REGARDING REVISED CONSENT ORDER | 0.10 | 120.00 |
| 08/23/23 | DCI | ANALYSIS OF CONSENT ORDER (.3) ; CORR. WITH CLIENT/CLEARY REGARDING SAME (.2). | 0.50 | 437.50 |
| 08/25/23 | DCI | ATTENTION TO CONSENT ORDER (.3) AND CORR WITH CLIENT AND ███████ F REGARDING SAME (.5). | 0.80 | 700.00 |
| 08/28/23 | DCI | CORR. WITH CLIENT REGARDING CONSENT ORDER (.6); ANALYSIS OF CONSENT ORDER (.3). | 0.90 | 787.50 |
| 08/29/23 | DCI | CONTINUED CORR. WITH CLIENT REGARDING CONSENT ORDER. | 0.40 | 350.00 |

# Morrison Cohen LLP

| | | | | | |
|---|---|---|---|---|---|
| 030983-0008 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 09/20/23 | |
| | | | INVOICE #: | 2218383 | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/31/23 | DCI | REVIEW/ANALYZE NOTICE TO CUSTOMERS REGARDING CONSENT ORDER. | 0.50 | 437.50 |
| | | TOTAL TASK CODE  B190    LITIGATION | 4.50 | 4,132.50 |
| | | GRAND TOTAL FEES | 6.20 | 5,782.50 |
| | | TOTAL FEES SERVICES | $ | 5,782.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| DCI | DANIEL C. ISAACS | 1.20 | 1,050.00 |
| JXG | JASON GOTTLIEB | 0.50 | 600.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 1.70 | 1,650.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 3.90 | 3,412.50 |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| SUBTOTAL | B190   LITIGATION | 4.50 | 4,132.50 |
| TOTAL FEES | | 6.20 | 5,782.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 1.70 | 1,650.00 |
| B190 | LITIGATION | 4.50 | 4,132.50 |
| TOTAL FEES | | 6.20 | 5,782.50 |

# Morrison Cohen LLP

030983-0008        GENESIS GLOBAL HOLDCO, LLC                  DATE:        09/20/23
                                                              INVOICE #:   2218383

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 5.10 | 4,462.50 |
| JXG | JASON GOTTLIEB | 1.10 | 1,320.00 |
| **TOTAL FEES** | | 6.20 | 5,782.50 |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $        5,782.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 09/20/23 |
| | | INVOICE #: | 2218383 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 08/04/23 | JXG | EMAIL WITH CLIENT REGARDING MATTER STATUS | 0.20 | 240.00 |
| TOTAL TASK CODE  B110 | | CASE ADMINISTRATION | 0.20 | 240.00 |
| TASK CODE B190 | | LITIGATION | | |
| 08/10/23 | JXG | EMAIL WITH COUNSEL SEPERATELY REGARDING THIRD-PARTY DISCOVERY ISSUES | 0.20 | 240.00 |
| 08/11/23 | JXG | EMAIL COUNSEL SEPERATELY REGARDING THIRD-PARTY DISCOVERY ISSUES | 0.20 | 240.00 |
| 08/14/23 | JXG | EMAIL COUNSEL SEPERATELY REGARDING THIRD-PARTY DISCOVERY ISSUES | 0.10 | 120.00 |
| 08/18/23 | JXG | EMAIL WITH CLEARY & TEAM REGARDING ███████ RESPONSE LETTER (.2); CALL WITH H. ROSENBLAT █████ ON THIRD-PARTY DISCOVERY (.3) | 0.50 | 600.00 |
| 08/21/23 | JXG | EMAIL WITH OPPOSING COUNSEL REGARDING DISCOVERY | 0.10 | 120.00 |
| TOTAL TASK CODE  B190 | | LITIGATION | 1.10 | 1,320.00 |
| GRAND TOTAL FEES | | | 1.30 | 1,560.00 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 1,560.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| SUBTOTAL  B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | | |
| JXG | JASON GOTTLIEB | 1.10 | 1,320.00 |
| SUBTOTAL  B190 | LITIGATION | 1.10 | 1,320.00 |

# Morrison Cohen LLP

| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 09/20/23 |
|---|---|---|---|
| | | INVOICE #: | 2218383 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| **TOTAL FEES** | | 1.30 | 1,560.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.20 | 240.00 |
| B190 | LITIGATION | 1.10 | 1,320.00 |
| **TOTAL FEES** | | 1.30 | 1,560.00 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| JXG | JASON GOTTLIEB | 1.30 | 1,560.00 |
| **TOTAL FEES** | | 1.30 | 1,560.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    1,560.00

# MorrisonCohen LLP

030983-0017    GENESIS GLOBAL HOLDCO, LLC

DATE:    09/20/23
INVOICE #:    2218383

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 08/01/23 | RSH | EMAILING W/ D. ISAACS REGARDING STATUS/RECENT DECISION (0.1); REVIEWING, CONSIDERING, AND RESEARCHING REGARDINGSEARCHING RECENT DECISION (1.2) | 1.30 | 1,235.00 |
| 08/01/23 | JXG | REPLY BRIEF STRATEGY DISCUSSIONS WITH W. ROTH | 0.20 | 240.00 |
| 08/01/23 | DCI | REVIEW AND ANALYZE TERRAFORM LABS DECISION (.5) AND EMAIL WITH R. HONG ON SAME | 0.60 | 525.00 |
| 08/03/23 | WIR | REVISE AND FINALIZE DRAFT MTD | 1.20 | 840.00 |
| 08/04/23 | DCI | REVIEW/REVISE REPLY BRIEF. | 1.50 | 1,312.50 |
| 08/04/23 | JXG | REVIEW OF DRAFT REPLY BRIEF ON MOTION TO DISMISS (.7) AND DISCUSSION AND COMMENTS WITH TEAM REGARDING SAME (.1) | 0.80 | 960.00 |
| 08/04/23 | WIR | REVISE MTD | 2.30 | 1,610.00 |
| 08/08/23 | JXG | EMAIL WITH D. ISAACS REGARDING DRAFT MOTION TO DISMISS | 0.30 | 360.00 |
| 08/08/23 | DCI | RESEARCH/DRAFT REPLY (2.2); EMAIL WITH J. GOTTLIEB REGARDING SAME (.3) | 2.50 | 2,187.50 |
| 08/10/23 | DCI | DRAFT/REVISE REPLY (1.1); EMAILS AND CALLS TO/FROM R. HONG AND J. GOTTLIEB ON SAME (.3). | 1.40 | 1,225.00 |
| 08/10/23 | JXG | EMAIL WITH D. ISAACS, R. HONG REGARDING DRAFT BRIEF (.2); REVIEW AND WORK ON BRIEF (1.2) | 1.40 | 1,680.00 |
| 08/10/23 | RSH | REVIEWING EMAILS FROM D. ISAACS, J. GOTTLIEB (0.1); TELEPHONE CALL W/ D. ISAACS REGARDING REPLY (0.1) | 0.20 | 190.00 |
| 08/11/23 | RSH | REVIEWING AND PREPARING EMAILS REGARDING REPLY (0.2); REVIEWING AND COMMENTING ON DRAFT REPLY (1.2) | 1.40 | 1,330.00 |
| 08/11/23 | JXG | EMAIL WITH ███████ REGARDING DRAFT REPLY BRIEF (.2); EMAIL WITH D. ISAACS & CLIENTS & CLEARY TEAM REGARDING DRAFT REPLY (.3) | 0.50 | 600.00 |
| 08/11/23 | DCI | DRAFT/REVISE REPLY (.8); CORR. WITH CLIENT REGARDING SAME (.3); REVIEW AND ANALYSIS OF ███████ BRIEF (.9). | 2.00 | 1,750.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 09/20/23 |
|---|---|---|---|
| | | INVOICE #: | 2218383 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/12/23 | RSH | REVIEWING DRAFT REPLY (0.6); EMAILING D. ISAAC REGARDING REPLY (.1) | 0.70 | 665.00 |
| 08/14/23 | RSH | REVIEWING EMAIL FROM J. GOTTLIEB REGARDING DRAFT REPLY | 0.10 | 95.00 |
| 08/14/23 | WIR | REVISE REPLY ISO MTD | 2.80 | 1,960.00 |
| 08/16/23 | WIR | REVISE AND WORK ON FINALIZING REPLY BRIEF | 0.30 | 210.00 |
| 08/16/23 | EVS | CITE-CHECK THE REPLY MEMORANDUM OF LAW IN FURTHER SUPPORT OF OUR MOTION TO DISMISS; CREATE TABLE OF AUTHORITIES FOR SAME (2.4); CREATE TABLE OF CONTENT FOR SAME AS PER W. ROTH'S REQUEST (1.2). | 3.60 | 1,530.00 |
| 08/17/23 | WIR | REVISE REPLY BRIEF | 0.70 | 490.00 |
| 08/17/23 | JXG | EMAIL WITH W. ROTH REGARDING REPLY MOTION (.2); REVIEW AND WORK ON REPLY BRIEF (.5); EMAIL REGARDING DRAFT ORAL ARGUMENT LETTER AND REVIEW OF LETTER (.2); EMAIL WITH ██████ (.2) | 1.10 | 1,320.00 |
| 08/17/23 | RSH | REVIEW AND ANALYSIS OF REPLY | 0.20 | 190.00 |
| 08/18/23 | WIR | FINALIZE AND OVERSEE FILING OF REPLY BRIEF PAPERS | 5.20 | 3,640.00 |
| 08/18/23 | JXG | EMAIL WITH W. ROTH & ████████ REGARDING FILING OF BRIEF (.2); EMAIL WITH CLIENTS & CLEARY REGARDING REPLY BRIEF (.3); ATTENTION TO FINALIZATION AND SUBMISSION OF REPLY BRIEF (.4) | 0.90 | 1,080.00 |
| 08/18/23 | CAD | PROOFREAD/BLUEBOOK LEGAL CITATIONS IN REPLY BRIEF AND REVISE SAME (.4); PREPARE REVISED TOA FOR REPLY BRIEF (.3); EMAIL NEW VERSION OF REPLY BRIEF WITH REDLINE TO W. ROTH FOR REVIEW (.1). | 0.80 | 308.00 |
| 08/21/23 | JXG | EMAIL WITH H. ROSENBLAT REGARDING THIRD-PARTY DISCOVERY LETTER | 0.10 | 120.00 |
| 08/21/23 | DRB | PREPARE, CREATE, AND MAIL COURTESY COPY FOR JUDGE RAMOS | 1.00 | 305.00 |
| 08/24/23 | RSH | EMAILING WITH D. ISAACS REGARDING RECENT DECISION | 0.10 | 95.00 |
| 08/24/23 | DCI | ANALYZE AND CONSIDER KIRSCHNER DECISION FROM 2ND CIRCUIT (.7); EMAIL WITH R. HONG ON SAME (.1). | 0.80 | 700.00 |
| 08/25/23 | RSH | FURTHER CONSIDERATION AND EMAILING WITH D. ISAACS REGARDING RECENT DECISION AND CASE STATUS | 0.20 | 190.00 |
| TOTAL TASK CODE  B190   LITIGATION | | | 36.20 | 28,943.00 |
| GRAND TOTAL FEES | | | 36.20 | 28,943.00 |
| TOTAL FEES SERVICES | | _____ $ | | 28,943.00 |

# MorrisonCohen LLP

| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 09/20/23 |
|---|---|---|---|---|
| | | | INVOICE #: | 2218383 |

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| CAD | CHELSEY DAVIS | 0.80 | 308.00 |
| DCI | DANIEL C. ISAACS | 8.80 | 7,700.00 |
| DRB | DENISHA R. BALLANTYNE-SMITH | 1.00 | 305.00 |
| EVS | ELVIS SORIANO | 3.60 | 1,530.00 |
| JXG | JASON GOTTLIEB | 5.30 | 6,360.00 |
| RSH | RICHARD HONG | 4.20 | 3,990.00 |
| WIR | WILL ROTH | 12.50 | 8,750.00 |
| SUBTOTAL | B190    LITIGATION | 36.20 | 28,943.00 |

| TOTAL FEES | | 36.20 | 28,943.00 |
|---|---|---|---|

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 36.20 | 28,943.00 |
| TOTAL FEES | | 36.20 | 28,943.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| CAD | CHELSEY DAVIS | 0.80 | 308.00 |
| DCI | DANIEL C. ISAACS | 8.80 | 7,700.00 |
| DRB | DENISHA R. BALLANTYNE-SMITH | 1.00 | 305.00 |
| EVS | ELVIS SORIANO | 3.60 | 1,530.00 |
| JXG | JASON GOTTLIEB | 5.30 | 6,360.00 |
| RSH | RICHARD HONG | 4.20 | 3,990.00 |
| WIR | WILL ROTH | 12.50 | 8,750.00 |
| TOTAL FEES | | 36.20 | 28,943.00 |

DISBURSEMENTS:                                                                 Value

TASK SUMMARY FOR EXPENSES:

MAIL                                                                                      32.33

# Morrison Cohen LLP

030983-0017     GENESIS GLOBAL HOLDCO, LLC                DATE:        09/20/23
                                                         INVOICE #:   2218383

---

DISBURSEMENTS:                                                              Value

TASK SUMMARY FOR EXPENSES:

     TOTAL DISBURSEMENTS  ------------------------------------------------  $          32.33

     TOTAL BALANCE DUE FOR THIS PERIOD  ------------------------------------  $      28,975.33

**EXHIBIT D**

**Summary of Expenses for August 1, 2023 through August 31, 2023**

| Expense Category | Total Expenses |
|---|---|
| Relativity Hosting Fee | $16.00 |
| Delivery Services / Courier | $32.33 |
| **Grand Total Expenses** | **$48.33** |

**EXHIBIT E**

**Summary of Expenses for August 1, 2023 through August 31, 2023**

**Relativity Hosting Fee**

8/31/2023   Relativity Hosting August 2023 – 030983-0002 - $16.00

**Delivery Services / Courier**

8/21/2023   VENDOR: Federal Express – 030983-0017 -Tracking Number #: 773115510060 - $32.33

**Objection Deadline: November 7, 2023 at 12PM (Eastern Time)**

**MORRISON COHEN LLP**
909 Third Avenue, 27th Floor
New York, New York 10022
Telephone: (212) 735-8600
Facsimile: (212) 735-8708
Jason P. Gottlieb, Esq.
Heath D. Rosenblat, Esq.

*Special Litigation and Enforcement Counsel to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF EIGHTH FEE STATEMENT THAT OCCURRED IN**
**THE SECOND FEE APPLICATION PERIOD OF MORRISON**
**COHEN LLP FOR COMPENSATION FOR SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL**
**COUNSEL TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR**
**THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| Name of Applicant: | Morrison Cohen LLP |
| Authorized to Provide Services to: | Genesis Global Holdco, LLC, *et al.* |
| Date of Retention: | An entered order [ECF No. 106], dated February 24, 2023, authorizing retention *nunc pro tunc* to the PetitionDate (*i.e.*, January 19, 2023), as applicable for each Debtor. |
| Period for which Compensation and Expenses are Sought: | 09/01/2023 through 09/30/2023 Monthly Fee Statement for September 2023 |
| Amount of Compensation Requested: | $78,805.50 |

---

[1]    The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

| Less 20% Holdback: | $15,761.10 |
|---|---|
| Compensation Net of Holdbacks: | $63,044.40 |
| Amount of Expense Requested: | $2,524.87 |
| Total Compensation and Expenses (Net of Holdbacks): | $65,569.27 |

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 101] ("**Interim Compensation Order**"), dated February 24, 2023, Morrison Cohen LLP ("**MC**") hereby submits this Eighth Fee Statement for the month of September 2023 (this "**Eighth Fee Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors for the period September 1, 2023 through and including September 30, 2023 ("**Ninth Monthly Fee Period**"). By this Eighth Fee Statement, and after taking into account certain voluntary reductions, MC seeks payment in the amount of $65,569.27, which comprises (a) 80% of the total amount ($78,805.50) of compensation sought for actual and necessary services rendered during the Ninth Monthly Fee Period and (b) reimbursement in the amount of $2,524.87, which comprises 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.       Attached hereto as **Exhibit A** is a summary of MC's professionals by individual, setting forth the: (a) name and title of each individual who provided services for the Ninth Monthly Fee Period; (b) aggregate hours spent by each individual; (c) MC's current hourly billing rate for each individual that provided services in the Ninth Monthly Fee Period; (d) amount of fees earned by each MC professional; and (d) year of admittance and jurisdiction for each attorney that is included on this Eighth Fee Statement. The blended hourly billing rate of MC's timekeepers in the Ninth Monthly Fee Period is approximately $720.34/hour.

2

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category for the Ninth Monthly Fee Period.

3.      Attached hereto as **Exhibit C** is itemized time records of MC's professionals for the Ninth Monthly Fee Period and summary materials related thereto.

4.      Attached hereto as **Exhibit D** is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the Ninth Monthly Fee Period.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Ninth Monthly Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Consistent with the terms of the Interim Compensation Order, notice of this Eighth Fee Statement shall be given by email, hand or overnight delivery upon the following parties ("**Notice Parties**"): (a) The Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (e-mail: arianna@genesistrading.com); (b) Counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Esq., Jane VanLare, Esq. (e-mail: soneal@cgsh.com; jvanlare@cgsh.com); (c) The United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes, Esq. (e-mail: greg.zipes @usdoj.gov); and (d) Counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (e-mail: philip.abelson@whitecase.com; michele.meises@whitecase.com) and, 111 South Wacker Drive, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (e-mail: gregory.pesce@whitecase.com).

3

7.      Objections to this Eighth Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon MC, 909 Third Avenue, 27th Floor, New York, New York 10022, Attn: Heath D. Rosenblat, Esq. and Jason Gottlieb, Esq. (e-mail: hrosenblat@morrisoncohen.com; jgottlieb@morrisoncohen.com) no later than **November 7, 2023 at 12 PM (Eastern Time)** ("**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses the objecting party is contesting.

8.      If no objections to the Eighth Fee Statement are received by the Objection Deadline, the Debtors shall pay MC 80% of the fees and 100% of the expenses identified in this Eighth Fee Statement.

9.      To the extent a proper objection to this Eighth Fee Statement is received on or before the Objection Deadline by MC and the Notice Parties, the Debtors shall withhold payment of just that portion of this Eighth Fee Statement that the objection contests and promptly pay the remainder of the fees and expenses in the percentages set forth above pursuant to the terms of the Interim Compensation Order. To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Text Continued On Following Page]*

4

Dated: New York, New York
October 24, 2023

**MORRISON COHEN LLP**

By: /s/ *Heath D. Rosenblat*
Heath D. Rosenblat, Esq.
Jason P. Gottlieb, Esq.

909 Third Avenue, 27th Floor
New York, New York 10022
(212) 735-8600
hrosenblat@morrisoncohen.com
jgottlieb@morrisoncohen.com

*Special Litigation and Enforcement Counsel
for Debtors and Debtors-In-Possession*

5

**EXHIBIT A**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

**Fee Summary for September 1, 2023 through September 30, 2023**

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Gottlieb, Jason P. | Partner | Digital Assets | 2002 | $1,200.00 | 11.5 | $13,800.00 |
| Isaacs, Daniel C. | Partner | Digital Assets | 2011 | $875.00 | 35.0 | $30,625.00 |
| Rosenblat, Heath D. | Partner | Bankruptcy, Restructuring & Governance | 2003 | $900.00 | 4.2 | $3,780.00 |
| Mix, Michael | Partner | Digital Assets | 2012 | $875.00 | 0.5 | $437.00 |
| Siconolfi, Sally | Contract Attorney | Bankruptcy, Restructuring & Governance | 2005 | $650.00 | 5.0 | $3,250.00 |
| Roth, Will | Associate | Digital Assets | 2017 | $700.00 | 16.3 | $11,410.00 |
| Upadhyaya, Vani T. | Associate | Digital Assets | 2020 | $580.00 | 10.8 | $6,264.00 |

1

#12493726v1030860001

| Timekeeper | Position | Department | Year Admitted to the NY Bar | Rate | Billed Hours | Billed Amount |
|---|---|---|---|---|---|---|
| Knox, Tukisha | Paralegal | Bankruptcy, Restructuring & Governance | n/a | $485.00 | 1.0 | $485.00 |
| Schou, Sarah A. | Paralegal | Litigation | n/a | $350.00 | 23.0 | $8,050.00 |
| Pichardo, Lisa I. | Paralegal | Litigation | n/a | $225.00 | 0.1 | $22.50 |
| Crawley, Brianna S. | Paralegal | Litigation | n/a | $220.00 | 0.2 | $44.00 |
| Singelton, Gisselle L. | Litigation Support Manager | Litigation | n/a | $475.00 | 0.3 | $142.50 |
| Yan, Ken | Litigation Support Specialist | Litigation | n/a | $330.00 | 1.5 | $495.00 |

#124937726v1030986/0001

**EXHIBIT B**

**Fee Summary by Project Category for September 1, 2023 through September 30, 2023**

| Matter/Description | Hours | Amount |
|---|---|---|
| B110  Case Administration | 9.6 | $8,147.50 |
| B160  Fee/Employment Applications | 2.5 | $1,700.00 |
| B190  Litigation | 97.3 | $68,958.00 |
| **Total** | **109.4** | **$78,805.50** |

**EXHIBIT C**

**Time Records for September 1, 2023 through September 30, 2023**

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO BANKRUPTCY MATTER | DATE: | 10/18/23 |
| | | INVOICE #: | 2219771 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 09/06/23 | HDR | ATTEND OMNIBUS HEARING. | 3.20 | 2,880.00 |
| 09/06/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB AND OTHERS REGARDING STATUS UPDATE. | 0.20 | 180.00 |
| 09/12/23 | TMK | REVIEW BANKRUPTCY DOCKET FOR RELEVANT PLEADINGS ON CASE STATUS AND FOLLOW-UP | 0.10 | 48.50 |
| 09/19/23 | SSI | ANALYSIS OF OPEN ISSUES IN CASE AND FOLLOW-UP WITH LITIGATION DEPT ON SAME | 1.10 | 715.00 |
| 09/20/23 | SSI | CONTINUED DISCUSSIONS VIA EMAIL AND TELEPHONE WITH LITIGATION PARTNERS ON CASE STATUS. | 1.70 | 1,105.00 |
| 09/25/23 | MIM | REVIEW AND COMMENT VIA EMAIL TO S. SICONOLFI ON LITIGATION STATUS. | 0.30 | 262.50 |
| 09/27/23 | TMK | REVIEW, PREPARE AND FILE DOCUMENTS (.4 ; EMAIL TO EFFECTUATE SERVICE (.1); CIRCULATE OBJECTION DEADLINES TO TEAM (.1); PREPARE CERTIFICATE OF SERVICE (.3) | 0.90 | 436.50 |
| TOTAL TASK CODE  B110     CASE ADMINISTRATION | | | 7.50 | 5,627.50 |
| TASK CODE B160 | | FEE/EMPLOYMENT APPLICATIONS | | |
| 09/21/23 | SSI | DRAFT, REVIEW, AND REVISE AUGUST STATEMENT AND EXHIBITS THERETO | 2.20 | 1,430.00 |
| 09/26/23 | HDR | REVIEW OF MONTHLY FEE STATEMENT AND E-MAILS TO/FROM S. SICONOLFI AND OTHERS REGARDING FILING SAME. | 0.30 | 270.00 |
| TOTAL TASK CODE  B160     FEE/EMPLOYMENT APPLICATIONS | | | 2.50 | 1,700.00 |
| TASK CODE B190 | | LITIGATION | | |
| 09/06/23 | JXG | EMAILS WITH TEAM REGARDING RESPONSE STRATEGY ON STAY ISSUES | 0.20 | 240.00 |
| 09/06/23 | JXG | REVIEW  AND ANALYSIS OF ███████ | 0.20 | 240.00 |
| 09/06/23 | VTU | REVIEW ███████████ AND EMAILS REGARDING SAME | 0.30 | 174.00 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | | DATE: | 10/18/23 |
| | | | INVOICE #: | 2219771 |
| | BANKRUPTCY MATTER | | | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/07/23 | VTU | EMAILS WITH TEAM REGARDING RESPONSE TO ███ ███ | 0.30 | 174.00 |
| 09/07/23 | HDR | E-MAILS TO/FROM M. MIX AND J. GOTTLIEB REGARDING STAY ISSUES. | 0.20 | 180.00 |
| 09/08/23 | VTU | DRAFT RESPONSE TO CO-RESPONDENT'S COUNSEL REGARDING ███ | 0.30 | 174.00 |
| 09/08/23 | HDR | E-MAILS TO/FROM J. GOTTLIEB AND V. UPADHYAY REGARDING AUTOMATIC STAY. | 0.30 | 270.00 |
| 09/08/23 | JXG | EMAIL WITH VANI & H. ROSENBLAT REGARDING ███ | 0.20 | 240.00 |
| TOTAL TASK CODE   B190   LITIGATION | | | 2.00 | 1,692.00 |
| | | | | |
| GRAND TOTAL FEES | | | 12.00 | 9,019.50 |
| | TOTAL FEES SERVICES | ........................................................ $ | | 9,019.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| HDR | HEATH D. ROSENBLAT | 3.40 | 3,060.00 |
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| SSI | SALLY SICONOLFI | 2.80 | 1,820.00 |
| TMK | TUKISHA KNOX | 1.00 | 485.00 |
| SUBTOTAL   B110   CASE ADMINISTRATION | | 7.50 | 5,627.50 |
| | | | |
| B160 | FEE/EMPLOYMENT APPLICATIONS | | |
| HDR | HEATH D. ROSENBLAT | 0.30 | 270.00 |
| SSI | SALLY SICONOLFI | 2.20 | 1,430.00 |
| SUBTOTAL   B160   FEE/EMPLOYMENT APPLICATIONS | | 2.50 | 1,700.00 |
| | | | |
| B190 | LITIGATION | | |
| HDR | HEATH D. ROSENBLAT | 0.50 | 450.00 |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| VTU | VANI T. UPADHYAYA | 0.90 | 522.00 |
| SUBTOTAL   B190   LITIGATION | | 2.00 | 1,692.00 |

# Morrison Cohen LLP

| 030986-0001 | GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO | DATE: | 10/18/23 |
|---|---|---|---|
| | BANKRUPTCY MATTER | INVOICE #: | 2219771 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| **TOTAL FEES** | | 12.00 | 9,019.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 7.50 | 5,627.50 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 2.50 | 1,700.00 |
| B190 | LITIGATION | 2.00 | 1,692.00 |
| **TOTAL FEES** | | 12.00 | 9,019.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| HDR | HEATH D. ROSENBLAT | 4.20 | 3,780.00 |
| JXG | JASON GOTTLIEB | 0.60 | 720.00 |
| MIM | MICHAEL MIX | 0.30 | 262.50 |
| SSI | SALLY SICONOLFI | 5.00 | 3,250.00 |
| TMK | TUKISHA KNOX | 1.00 | 485.00 |
| VTU | VANI T. UPADHYAYA | 0.90 | 522.00 |
| **TOTAL FEES** | | 12.00 | 9,019.50 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $   9,019.50

**WIRE INSTRUCTIONS**

| Bank Name: | HSBC |
|---|---|
| Bank Address: | 452 Fifth Avenue<br>New York, NY 10018 |
| | *(Please note that the Bank Address may vary, but as long as the ABA Number and Account Number shown below are entered correctly, we will receive the wire.)* |
| ABA Number: | 021 001 088 |
| Account Number: | 610-044460 |
| Account Name: | Morrison Cohen LLP<br>Operating Account |

# Morrison Cohen LLP

030986-0001        GENESIS GLOBAL CAPITAL, LLC, GENESIS GLO        DATE:        10/18/23
                                                                      INVOICE #:   2219771

                   BANKRUPTCY MATTER

Account Address:        909 Third Avenue, 27th Floor
                        New York, NY 10022

Special Instructions:   Please reference Client Name and/or Client Number

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
| | | INVOICE #: | 2219765 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

## FEE SUMMARY BY MATTER

| MATTER NAME | CLIENT-MATTER # | HOURS | $ AMOUNT |
|---|---|---|---|
| | 030983-0001 | 51.5 | $ 32,104.50 |
| | 030983-0005 | 1.4 | $ 562.00 |
| | 030983-0007 | 6.6 | $ 5,553.00 |
| | 030983-0008 | 1.7 | $ 1,585.00 |
| | 030983-0014 | 1.5 | $ 870.00 |
| | 030983-0015 | 0.2 | $ 175.00 |
| | 030983-0017 | 34.5 | $ 28,936.50 |
| | **GRAND TOTALS:** | **97.4** | **$ 69,786.00** |

## FEE SUMMARY BY TIMEKEEPER

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|---|---|---|---|---|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 10.9 | $ 13,080.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 35.0 | $ 30,625.00 |
| MIX, MICHAEL I. | PARTNER | $ 875.00 | 0.2 | $ 175.00 |
| ROTH, WILLIAM I. | ASSOCIATE | $ 700.00 | 16.3 | $ 11,410.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 9.9 | $ 5,742.00 |
| SCHOU, SARAH A | PARALEGAL | $ 350.00 | 23.0 | $ 8,050.00 |
| PICHARDO, LISA I. | PARALEGAL | $ 220.00 | 0.2 | $ 44.00 |
| CRAWLEY, BRIANNA S. | PARALEGAL | $ 225.00 | 0.1 | $ 22.50 |
| SINGELTON, GISSELLE L. | LITIGATION SUPPORT MANAGER | $ 475.00 | 0.3 | $ 142.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 1.5 | $ 495.00 |
| | | **GRAND TOTALS:** | **97.4** | **$ 69,786.00** |

**MorrisonCohen** LLP

030983          GENESIS GLOBAL HOLDCO, LLC                DATE:      10/18/23
                                                          INVOICE #:  2219765

## FEE SUMMARY BY TASK CODE & TIMEKEEPER

### FEE TASK CODE: B110 – CASE ADMINISTRATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 2.1 | $ 2,520.00 |
| **TOTALS FOR TASK CODE: B110 - CASE ADMINISTRATION :** | | | **2.1** | **$ 2,520.00** |

### FEE TASK CODE: B190 – LITIGATION

| NAME | TITLE | HOURLY RATE | HOURS | $ AMOUNT |
|------|-------|-------------|-------|----------|
| GOTTLIEB, JASON | PARTNER | $ 1,200.00 | 8.8 | $ 10,560.00 |
| ISAACS, DANIEL C. | PARTNER | $ 875.00 | 35.0 | $ 30,625.00 |
| MIX, MICHAEL I. | PARTNER | $ 875.00 | 0.2 | $ 175.00 |
| ROTH, WILLIAM I. | ASSOCIATE | $ 700.00 | 16.3 | $ 11,410.00 |
| UPADHYAYA, VANI T. | ASSOCIATE | $ 580.00 | 9.9 | $ 5,742.00 |
| SCHOU, SARAH A | PARALEGAL | $ 350.00 | 23.0 | $ 8,050.00 |
| CRAWLEY, BRIANNA S. | PARALEGAL | $ 225.00 | 0.1 | $ 22.50 |
| PICHARDO, LISA I. | PARALEGAL | $ 220.00 | 0.2 | $ 44.00 |
| SINGELTON, GISSELLE L. | LITIGATION SUPPORT MANAGER | $ 475.00 | 0.3 | $ 142.50 |
| YAN, KEN | LITIGATION SUPPORT SPECIALIST | $ 330.00 | 1.5 | $ 495.00 |
| **TOTALS FOR TASK CODE B190 - LITIGATION:** | | | **95.3** | **$ 67,266.00** |
| **GRAND TOTALS FOR HOURS & FEES:** | | | **97.4** | **$ 69,786.00** |

## SUMMARY OF DISBURSEMENTS BY MATTER & TYPE

| MATTER NAME | CLIENT-MATTER # | TYPE | $ AMOUNT |
|-------------|-----------------|------|----------|
| ███████████ | 030983-0007 | Electronic Data Storage | $ 2,492.87 |
| ███████████ | 030983-0017 | Electronic Data Storage | $ 32.00 |
| | | **TOTAL DISBURSEMENTS:** | **$ 2,524.87** |

TOTAL BALANCE DUE FOR THIS PERIOD.................................................................  $ 72,310.87

**MorrisonCohen** LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
| | | INVOICE #: | 2219765 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 09/05/23 | DCI | CONF. WITH CLEARY REGARDING ██████████ (.3); ATTENTION TO REGULATORY REQUEST FOR PRIVILEGE LOG (.8). | 1.10 | 962.50 |
| 09/07/23 | DCI | CONF. WITH ███ REGARDING ██████ (.4); CONF. WITH ████████ COUNSEL REGARDING ███████ (.3); REVIEW/ANALYZE PRIVILEGE LOG REQUEST FROM REGULATOR (2.9). | 3.60 | 3,150.00 |
| 09/07/23 | VTU | EMAILS WITH D. ISAACS REGARDING PRIVILEGE LOG | 0.10 | 58.00 |
| 09/07/23 | JXG | CALL WITH ██████████ REGARDING REGULATOR ISSUES | 0.50 | 600.00 |
| 09/08/23 | VTU | WORK ON CHANGES AND UPDATES TO PRIVILEGE LOG | 0.90 | 522.00 |
| 09/11/23 | VTU | EMAILS WITH ███ REGARDING SEARCH FOR DOCUMENT PER REGULATOR'S REQUEST | 0.20 | 116.00 |
| 09/13/23 | VTU | REVIEW, ANALYZE, AND UPDATE PRIVILEGE LOG (.5); REVIEW AND RESPOND TO EMAILS WITH CGSH REGARDING PRIOR DOCUMENT COLLECTION, UPCOMING PRODUCTIONS (.2) | 0.70 | 406.00 |
| 09/13/23 | DCI | ANALYZE AND CONSIDER DOCUMENTS PRODUCED TO REGULATOR. | 0.80 | 700.00 |
| 09/13/23 | SAS | PRIVILEGE LOG CODING. | 7.00 | 2,450.00 |
| 09/14/23 | VTU | REVIEW AND UPDATE PRIVILEGE LOG (.3); EMAILS WITH D. ISAACS AND S. SCHOU REGARDING SAME (.1) | 0.40 | 232.00 |
| 09/15/23 | DCI | ATTENTION TO UPDATING REGULATOR REQUESTS FOR PRIVILEGE LOGS. | 0.80 | 700.00 |
| 09/18/23 | DCI | ATTENTION TO REVIEW AND UPDATE OF PRIVILEGE LOG FOR REGULATOR. | 0.30 | 262.50 |
| 09/18/23 | JXG | CALL WITH ████████ COUNSEL REGARDING MATTER | 0.20 | 240.00 |
| 09/19/23 | JXG | EMAIL WITH ██████████ REGARDING EXTENSION RESPONSE TO SUBPOENA | 0.10 | 120.00 |
| 09/19/23 | SAS | PRIVILEGE LOG CODING. | 3.00 | 1,050.00 |

**Morrison Cohen** LLP

030983-0001     GENESIS GLOBAL HOLDCO, LLC                    DATE:      10/18/23
                                                             INVOICE #:  2219765

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 09/19/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CGSH, D. ISAACS, S. SCHOU REGARDING UPCOMING PRODUCTIONS | 0.40 | 232.00 |
| 09/19/23 | DCI | ANALYZE RESPONSE TO REGULATOR. | 0.30 | 262.50 |
| 09/20/23 | DCI | CONF. WITH ███ .2); ANALYSIS REGARDING RESPONSE TO REGULATORS (1.4) | 1.60 | 1,400.00 |
| 09/20/23 | JXG | CALL WITH BRACEWELL AND ███ (███ COUNSEL) | 0.50 | 600.00 |
| 09/21/23 | JXG | EMAIL WITH D. ISAACS, R. ZUTSHI & A. SAENZ REGARDING ███ INVESTIGATION (.4); EMAIL WITH S. DUCHARME REGARDING WORKING DRAFT OF SUBMISSION (INCLUDING REVIEW OF SAME) (.2); CALL WITH CLEARY, ███ AND ███ (.5) | 1.10 | 1,320.00 |
| 09/21/23 | DCI | CONF. WITH CG (.5); CONF. WITH JG (.5); REVIEW AND ANALYZE DOCUMENTS REGARDING RESPONSE TO REGULATOR (1.6). | 2.60 | 2,275.00 |
| 09/21/23 | VTU | WORK ON PRIVILEGE LOG (0.2); REVIEW AND RESPOND TO EMAILS WITH CGSH REGARDING UPCOMING PRODUCTIONS (0.2) | 0.40 | 232.00 |
| 09/22/23 | DCI | CONF .WITH CG, JG (1.2 HOURS); CORR. WITH CLIENT (.4); ANALYSIS REGARDING RESPONSE TO REGULATOR (.9). | 2.50 | 2,187.50 |
| 09/22/23 | SAS | PRIVILEGE LOG CODING | 6.00 | 2,100.00 |
| 09/22/23 | JXG | EMAIL WITH S. O'NEAL REGARDING UPDATES ON ███ REACHOUTS (.1); CALL WITH CLIENT AND CLEARY (.6) | 0.70 | 840.00 |
| 09/22/23 | VTU | DISCUSS PRIVILEGE LOG WITH S. SCHOU | 0.30 | 174.00 |
| 09/25/23 | SAS | PRIVILEGE LOG CODING. | 7.00 | 2,450.00 |
| 09/26/23 | VTU | ATTENTION TO EMAILS WITH CLIENT REGARDING DISCUSSIONS WITH REGULATORS (.1); DISCUSS SAME WITH D. ISAACS (.1) | 0.20 | 116.00 |
| 09/26/23 | DCI | CONF. WITH REGULATOR (.3); ANALYSIS REGARDING RESPONSE REGARDING SAME (.9) | 1.20 | 1,050.00 |
| 09/26/23 | JXG | CALL WITH REGULATOR(.5); EMAIL WITH D. ISAACS AND CLEARY REGARDING NOTES ON CALL WITH REGULATOR(.2); EMAIL WITH CLIENT (.1) | 0.80 | 960.00 |
| 09/27/23 | JXG | EMAIL WITH A SULLIVAN REGARDING DOC PRODUCTION TO REGULATOR | 0.10 | 120.00 |
| 09/27/23 | DCI | CORR. WITH CLIENT REGARDING DOCUMENT PRODUCTIONS (.2); ATTENTION TO DOCUMENT PRODUCTIONS (.9) | 1.10 | 962.50 |
| 09/27/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CGSH, ███ REGARDING UPCOMING PRODUCTIONS | 0.30 | 174.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 10/18/23 |
| | | | INVOICE #: | 2219765 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/29/23 | VTU | DISCUSS PRIVILEGE LOG WITH S. SCHOU (.3); DRAFT COVER LETTERS FOR PRODUCTION (.2); EMAILS WITH ██████ D. ISAACS, K. YAN REGARDING PROCESSING AND QCING PRODUCTION (2.0); PRIVILEGE REVIEW OF PROPOSED PRODUCTION (1.0) | 3.50 | 2,030.00 |
| 09/29/23 | DCI | REVIEW/ANALYZE DOCUMENT PRODUCTIONS. | 1.20 | 1,050.00 |
| TOTAL TASK CODE B190   LITIGATION | | | 51.50 | 32,104.50 |
| GRAND TOTAL FEES | | | 51.50 | 32,104.50 |
| | TOTAL FEES SERVICES | _____ $ | | 32,104.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 17.10 | 14,962.50 |
| JXG | JASON GOTTLIEB | 4.00 | 4,800.00 |
| SAS | SARAH SCHOU | 23.00 | 8,050.00 |
| VTU | VANI T. UPADHYAYA | 7.40 | 4,292.00 |
| SUBTOTAL | B190   LITIGATION | 51.50 | 32,104.50 |
| TOTAL FEES | | 51.50 | 32,104.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 51.50 | 32,104.50 |
| TOTAL FEES | | 51.50 | 32,104.50 |

# Morrison Cohen LLP

| 030983-0001 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
|---|---|---|---|
| | | INVOICE #: | 2219765 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 17.10 | 14,962.50 |
| JXG | JASON GOTTLIEB | 4.00 | 4,800.00 |
| SAS | SARAH SCHOU | 23.00 | 8,050.00 |
| VTU | VANI T. UPADHYAYA | 7.40 | 4,292.00 |
| **TOTAL FEES** | | **51.50** | **32,104.50** |

TOTAL BALANCE DUE FOR THIS PERIOD  _____  $    32,104.50

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
| | | INVOICE #: | 2219765 |

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 09/06/23 | VTU | COORDINATE RE-SUBMITTING DOCUMENT PRODUCTION TO REGULATOR | 0.40 | 232.00 |
| 09/29/23 | KJY | FOLLOW UP AND REVIEW AND UPDATE PRODUCTION OF RESPONSIVE DOCUMENTS | 1.00 | 330.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 1.40 | 562.00 |
| GRAND TOTAL FEES | | | 1.40 | 562.00 |
| | | TOTAL FEES SERVICES | $ | 562.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| KJY | KEN (JIAN-QING) YAN | 1.00 | 330.00 |
| VTU | VANI T. UPADHYAYA | 0.40 | 232.00 |
| SUBTOTAL B190 | LITIGATION | 1.40 | 562.00 |
| TOTAL FEES | | 1.40 | 562.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 1.40 | 562.00 |
| TOTAL FEES | | 1.40 | 562.00 |

# Morrison Cohen LLP

| 030983-0005 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
|---|---|---|---|
| | | INVOICE #: | 2219765 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| KJY | KEN (JIAN-QING) YAN | 1.00 | 330.00 |
| VTU | VANI T. UPADHYAYA | 0.40 | 232.00 |
| **TOTAL FEES** | | 1.40 | 562.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $        562.00

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
| | | INVOICE #: | 2219765 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 09/07/23 | JXG | EMAIL WITH ███ (REGULATOR) REGARDING ███ SPREADSHEET (.1); EMAIL WITH CLIENT (.1) | 0.20 | 240.00 |
| 09/08/23 | JXG | EMAIL WITH CLIENTS UPDATING ON MATTER. | 0.10 | 120.00 |
| 09/18/23 | JXG | EMAIL WITH ███ REGARDING STATUS OF REQUEST (.1); EMAIL WITH CLIENTS REGARDING REGULATOR REQUEST (.1) | 0.20 | 240.00 |
| TOTAL TASK CODE B110 | | CASE ADMINISTRATION | 0.50 | 600.00 |
| TASK CODE B190 | | LITIGATION | | |
| 09/01/23 | VTU | DISCUSS BUSINESS RECORDS CERTIFICATION WITH D. ISAACS | 0.10 | 58.00 |
| 09/05/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CLIENT REGARDING BUSINESS RECORDS CERT (.2); REVIEW DRAFT OF SAME (.1) | 0.30 | 174.00 |
| 09/05/23 | DCI | CONF. WITH REGULATOR (.2); ATTENTION TO AND CONSIDERATION OF BUSINESS RECORDS DECLARATION (.4). | 0.60 | 525.00 |
| 09/05/23 | JXG | EMAIL WITH D. ISAACS & CLIENTS REGARDING CALL WITH REGULATOR | 0.20 | 240.00 |
| 09/08/23 | DCI | CORR. WITH CLIENT REGARDING BUSINESS RECORDS DECLARATION (.2); CORR. WITH ███ REGARDING SAME (.2). | 0.40 | 350.00 |
| 09/08/23 | VTU | REVIEW AND RESPOND TO EMAILS WITH CLIENT REGARDING BUSINESS RECORDS CERT | 0.20 | 116.00 |
| 09/11/23 | DCI | REVIEW/ANALYZE DOCUMENTS FOR PRODUCTION TO REGULATOR. | 1.50 | 1,312.50 |
| 09/18/23 | DCI | REVIEW DOCUMENTS IN RESPONSE TO REGULATOR REQUEST (.6); CORR. WITH CLIENT REGARDING SAME (.2). | 0.80 | 700.00 |
| 09/19/23 | DCI | REVIEW, CONSIDER AND UPDATE DOCUMENTS REGARDING RESPONSE TO REGULATOR. | 0.90 | 787.50 |
| 09/21/23 | DCI | REVIEW/ANALYZE DOCUMENTS REGARDING RESPONSE TO REGULATOR. | 0.60 | 525.00 |

# Morrison Cohen LLP

| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
|---|---|---|---|
| | | INVOICE #: | 2219765 |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/21/23 | KJY | PERFORM ADVANCE SEARCHES FOR RELEVANT ▮▮▮ DOCUMENTS FOR CASE TEAM REVIEW PER D. ISAACS. | 0.50 | 165.00 |
| | | TOTAL TASK CODE B190  LITIGATION | 6.10 | 4,953.00 |
| | | GRAND TOTAL FEES | 6.60 | 5,553.00 |
| | | TOTAL FEES SERVICES ------------------------- $ | | 5,553.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 0.50 | 600.00 |
| SUBTOTAL | B110   CASE ADMINISTRATION | 0.50 | 600.00 |
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 4.80 | 4,200.00 |
| JXG | JASON GOTTLIEB | 0.20 | 240.00 |
| KJY | KEN (JIAN-QING) YAN | 0.50 | 165.00 |
| VTU | VANI T. UPADHYAYA | 0.60 | 348.00 |
| SUBTOTAL | B190   LITIGATION | 6.10 | 4,953.00 |
| | TOTAL FEES | 6.60 | 5,553.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 0.50 | 600.00 |
| B190 | LITIGATION | 6.10 | 4,953.00 |
| | TOTAL FEES | 6.60 | 5,553.00 |

# Morrison Cohen LLP

| 030983-0007 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
|---|---|---|---|
| | | INVOICE #: | 2219765 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| DCI | DANIEL C. ISAACS | 4.80 | 4,200.00 |
| JXG | JASON GOTTLIEB | 0.70 | 840.00 |
| KJY | KEN (JIAN-QING) YAN | 0.50 | 165.00 |
| VTU | VANI T. UPADHYAYA | 0.60 | 348.00 |
| **TOTAL FEES** | | **6.60** | **5,553.00** |

DISBURSEMENTS:                                                                                          Value

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| ELECTRONIC DATA STORAGE | | 2,492.87 |
| TOTAL DISBURSEMENTS | $ | 2,492.87 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 8,045.87 |

# MorrisonCohen LLP

030983-0008    GENESIS GLOBAL HOLDCO, LLC

DATE:     10/18/23
INVOICE #:  2219765

ARIANNA PRETTO-SAKMANN GENESIS
GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B190 | | LITIGATION | | |
| 09/01/23 | DCI | CORR. WITH CLIENT REGARDING NOTICE TO CUSTOMERS. | 0.30 | 262.50 |
| 09/05/23 | DCI | CORR. WITH CLEARY/CLIENT REGARDING CONSENT ORDER. | 0.70 | 612.50 |
| 09/05/23 | JXG | EMAIL WITH TEAM AND CLIENT REGARDING SETTLEMENT FINALIZATION | 0.20 | 240.00 |
| 09/11/23 | JXG | EMAILS WITH CLIENT AND TEAM REGARDING FINALIZATION OF SETTLEMENT | 0.10 | 120.00 |
| 09/11/23 | DCI | CORR. WITH CLIENT AND REGULATOR REGARDING CONSENT ORDER. | 0.40 | 350.00 |
| | | | | |
| TOTAL TASK CODE  B190    LITIGATION | | | 1.70 | 1,585.00 |
| | | | | |
| GRAND TOTAL FEES | | | 1.70 | 1,585.00 |
| | TOTAL FEES SERVICES | ------------------------------------------------- $ | | 1,585.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B190 | LITIGATION | | |
| DCI | DANIEL C. ISAACS | 1.40 | 1,225.00 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| SUBTOTAL  B190    LITIGATION | | 1.70 | 1,585.00 |
| | | | |
| TOTAL FEES | | 1.70 | 1,585.00 |

**Morrison**Cohen LLP

030983-0008     GENESIS GLOBAL HOLDCO, LLC                    DATE:        10/18/23
                                                             INVOICE #:   2219765

---

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 1.70 | 1,585.00 |
| **TOTAL FEES** | | **1.70** | **1,585.00** |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| DCI | DANIEL C. ISAACS | 1.40 | 1,225.00 |
| JXG | JASON GOTTLIEB | 0.30 | 360.00 |
| **TOTAL FEES** | | **1.70** | **1,585.00** |

TOTAL BALANCE DUE FOR THIS PERIOD _____ $    1,585.00

# Morrison Cohen LLP

| 030983-0014 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
|---|---|---|---|
| | | INVOICE #: | 2219765 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 08/04/23 | VTU | DISCUSS CLAIMANT LETTER WITH J. GOTTLIEB | 0.20 | 116.00 |
| 08/09/23 | VTU | EMAILS REGARDING LETTER TO CLAIMANT, CO-RESPONDENT | 0.10 | 58.00 |
| 08/10/23 | VTU | EMAILS REGARDING CLAIMANT LETTER | 0.10 | 58.00 |
| 08/11/23 | VTU | EMAILS REGARDING CLAIMANT LETTER, AAA ARBITRATION | 0.30 | 174.00 |
| 08/14/23 | VTU | ATTENTION TO EMAILS FROM PLAINTIFF'S, CO-RESPONDENT'S COUNSEL | 0.10 | 58.00 |
| 08/17/23 | VTU | REVIEW CO-RESPONDENT'S LETTER REGARDING CLAIMANT DISCOVERY | 0.20 | 116.00 |
| 08/18/23 | VTU | REVIEW EMAILS WITH CGSH REGARDING RESPONDING TO CLAIMANT DISCOVERY | 0.10 | 58.00 |
| 08/21/23 | VTU | REVIEW EMAILS REGARDING STRATEGY FOR RESPONSE TO PLAINTIFF'S LETTER (.2); REVIEW EMAILS FROM CLAIMANT'S AND CO-RESPONDENT'S COUNSEL (.1) | 0.30 | 174.00 |
| 08/24/23 | VTU | ATTENTION TO EMAILS REGARDING LETTERS TO JAMS, AAA REGARDING BANKRUPTCY STAY | 0.10 | 58.00 |
| | | | | |
| TOTAL TASK CODE  B190    LITIGATION | | | 1.50 | 870.00 |
| | | | | |
| GRAND TOTAL FEES | | | 1.50 | 870.00 |
| | | | | |
| | | TOTAL FEES SERVICES | $ | 870.00 |

# Morrison Cohen LLP

030983-0014    GENESIS GLOBAL HOLDCO, LLC

DATE:        10/18/23
INVOICE #:  2219765

---

## TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B190 | LITIGATION | | |
| VTU | VANI T. UPADHYAYA | 1.50 | 870.00 |
| | | | |
| SUBTOTAL B190 | LITIGATION | 1.50 | 870.00 |
| | | | |
| TOTAL FEES | | 1.50 | 870.00 |

## TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B190 | LITIGATION | 1.50 | 870.00 |
| TOTAL FEES | | 1.50 | 870.00 |

## TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| VTU | VANI T. UPADHYAYA | 1.50 | 870.00 |
| | | | |
| TOTAL FEES | | 1.50 | 870.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____  $      870.00

# Morrison Cohen LLP

| | | |
|---|---|---|
| 030983-0015 | GENESIS GLOBAL HOLDCO, LLC | DATE:       10/18/23 |
| | | INVOICE #: 2219765 |

| | |
|---|---|
| ARIANNA PRETTO-SAKMANN | TAXPAYER IDENTIFICATION |
| GENESIS GLOBAL TRADING, INC. | NUMBER 13-3205994 |
| 250 PARK AVENUE SOUTH, 5TH FLOOR | |
| NEW YORK, NY 10003 | |

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B190 | | LITIGATION | | |
| 09/21/23 | MIM | SEND EMAIL TO AAA REGARDING CASE STATUS UPDATE (.20) | 0.20 | 175.00 |
| TOTAL TASK CODE B190 | | LITIGATION | 0.20 | 175.00 |
| GRAND TOTAL FEES | | | 0.20 | 175.00 |
| | | TOTAL FEES SERVICES | $ | 175.00 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B190 | LITIGATION | | |
| MIM | MICHAEL MIX | 0.20 | 175.00 |
| SUBTOTAL | B190   LITIGATION | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B190 | LITIGATION | 0.20 | 175.00 |
| TOTAL FEES | | 0.20 | 175.00 |

# MorrisonCohen LLP

030983-0015     GENESIS GLOBAL HOLDCO, LLC                DATE:         10/18/23
                                                         INVOICE #:   2219765

---

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|------|----------------|-------|--------|
| MIM  | MICHAEL MIX    | 0.20  | 175.00 |
| **TOTAL FEES** |      | 0.20  | 175.00 |

TOTAL BALANCE DUE FOR THIS PERIOD _____  $     175.00

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 10/18/23 |
| | | | INVOICE #: | 2219765 |

ARIANNA PRETTO-SAKMANN
GENESIS GLOBAL TRADING, INC.
250 PARK AVENUE SOUTH, 5TH FLOOR
NEW YORK, NY 10003

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE B110 | | CASE ADMINISTRATION | | |
| 09/07/23 | JXG | EMAIL WITH D. ISAACS REGARDING STRATEGY | 0.20 | 240.00 |
| 09/08/23 | JXG | EMAIL WITH REGULATOR (.2); UPDATE EMAIL WITH CLIENTS (.3) | 0.50 | 600.00 |
| 09/10/23 | JXG | STRATEGY DISCUSSION WITH CLEARY (S. O'NEAL AND R. ZUTSHI) | 0.80 | 960.00 |
| 09/18/23 | JXG | EMAIL WITH CLIENTS REGARDING CO-RESPONDENT'S LETTER TO REGULATOR REQUESTING ▉▉▉▉▉ | 0.10 | 120.00 |
| TOTAL TASK CODE | B110 | CASE ADMINISTRATION | 1.60 | 1,920.00 |
| TASK CODE B190 | | LITIGATION | | |
| 09/01/23 | DCI | CONF. WITH CO-RESPONDENT COUNSEL REGARDING ▉▉▉▉▉; CONF. WITH JG REGARDING RESPONSE TO REGULATOR. | 0.70 | 612.50 |
| 09/01/23 | JXG | CALL WITH ▉▉▉▉▉ REGARDING LITIGATION STRATEGY (.3); DISCUSSION WITH D. ISAACS REGARDING SAME (.2); PREPARING RESPONSE TO REGULATOR ON RULE 26(F) CONFERENCE (.2) | 0.70 | 840.00 |
| 09/05/23 | DCI | LEGAL RESEARCH REGARDING ▉▉▉▉▉ CONF. WITH JG AND WR REGARDING REQUEST TO COURT TO ▉▉▉▉▉. | 2.10 | 1,837.50 |
| 09/05/23 | WIR | LEGAL RESEARCH AND DISCUSSIONS RE OPTIONS FOR ▉▉▉▉▉ PENDING RESOLUTION OF ▉▉ | 1.50 | 1,050.00 |
| 09/05/23 | JXG | EMAIL WITH REGULATOR AND CO-RESPONDENT (.2); EMAIL WITH W.ROTH & D. ISAACS REGARDING EARLY MEETING OF COUNSEL (.2) | 0.40 | 480.00 |
| 09/06/23 | JXG | EMAIL WITH D. ISAACS (.2), EMAIL WITH A. PRETTO-SAKMANN & A. SULLIVAN REGARDING MATTER/LITIGATION UPDATE (.2) | 0.40 | 480.00 |
| 09/06/23 | DCI | ANALYSIS AND CONSIDERATION REGARDING ▉▉▉▉▉ ▉▉▉▉▉ | 0.80 | 700.00 |
| 09/06/23 | WIR | LEGAL RESEARCH RE STANDARD FOR ▉▉▉▉▉ | 0.80 | 560.00 |

# MorrisonCohen LLP

030983-0017      GENESIS GLOBAL HOLDCO, LLC          DATE:        10/18/23
                                                     INVOICE #:   2219765

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 09/07/23 | DCI | ANALYZE POTENTIAL DOCUMENT REVIEW SCOPING (1.5); EMAIL WITH J. GOTTLIEB REGARDING STRATEGY (.2) | 1.70 | 1,487.50 |
| 09/07/23 | WIR | PREPARE PAPERS RE ███████████ (2.3); ATTENTION TO DOCUMENT REVIEW FOR INITIAL DISCLOSURES AND REQUESTS (.7) | 3.00 | 2,100.00 |
| 09/07/23 | JXG | EMAIL WITH TEAM REGARDING LETTER FOR CASE RE BANKRUPTCY STAY | 0.20 | 240.00 |
| 09/07/23 | GLS | CORRESPOND WITH D. ISAACS REGARDING DOCUMENT REVIEW WORKFLOWS AND DATA MANAGEMENT. | 0.30 | 142.50 |
| 09/08/23 | DCI | CORR. WITH REGULATOR REGARDING ███████ | 0.30 | 262.50 |
| 09/08/23 | WIR | LEGAL RESEARCH AND PREPARATION OF ███████ PAPERS | 2.50 | 1,750.00 |
| 09/10/23 | WIR | RESEARCH AND DRAFT PRE-MOTION LETTER RE ███████ | 1.50 | 1,050.00 |
| 09/11/23 | JXG | EMAIL WITH REGULATOR AND OPPOSING COUNSEL REGARDING EARLY MEETING OF COUNSEL | 0.20 | 240.00 |
| 09/12/23 | JXG | CONFERENCE CALL WITH E. REILLY REGARDING MATTER | 0.20 | 240.00 |
| 09/12/23 | WIR | RESEARCH AND DRAFT PRE-MOTION LETTER (1.7); LEGAL RESEARCH RE ███████ (1.7). | 3.40 | 2,380.00 |
| 09/12/23 | DCI | CONF. WITH REGULATOR REGARDING ███████ MATTERS. | 0.50 | 437.50 |
| 09/13/23 | DCI | DRAFT/REVISE PRE-MOTION LETTER REGARDING ███████ | 2.30 | 2,012.50 |
| 09/13/23 | WIR | ATTENTION TO AND WORK ON PREMOTION LETTER AD RELATED LEGAL QUESTIONS | 0.90 | 630.00 |
| 09/13/23 | JXG | EMAIL WITH D. ISAACS & W. ROTH REGARDING PRE-MOTION LETTER | 0.30 | 360.00 |
| 09/14/23 | JXG | EMAIL WITH J. BAUGHMAN REGARDING EARLY MEETING OF COUNSEL | 0.10 | 120.00 |
| 09/14/23 | DCI | DRAFT/REVISE PRE-MOTION LETTER TO ███████. | 0.60 | 525.00 |
| 09/15/23 | DCI | DRAFT/REVISE/FILE PRE-MOTION LETTER TO ███████ | 0.80 | 700.00 |
| 09/15/23 | JXG | FINALIZATION AND FILING OF PRE-MOTION LETTER TO ███████ (0.4); EMAIL WITH CLIENT REGARDING SAME (.1) | 0.50 | 600.00 |
| 09/15/23 | LIP | E-FILED, DOCKET AND CALENDAR LETTER MOTION FOR A PRE-MOTION CONFERENCE REGARDING MOTION TO ███████ | 0.20 | 44.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
| | | INVOICE #: | 2219765 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2023**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/21/23 | WIR | ATTENTION TO AND WORK ON  COURT FILINGS AND ██████████ ISSUES | 0.70 | 490.00 |
| 09/21/23 | DCI | CONF. WITH REGULATOR (1); REVIEW REGULATOR'S OPPOSITION LETTER (.5). | 1.50 | 1,312.50 |
| 09/21/23 | JXG | RULE 26(F) CONFERENCE WITH REGULATOR(.5); PREP FOR SAME (.4); EMAIL WITH A. PRETTO-SAKMANN REGARDING UPDATES (.2) | 1.10 | 1,320.00 |
| 09/21/23 | BSC | REVIEWED AND DOCKETED LETTER RESPONSE IN OPPOSITION TO MOTION FOR CONFERENCE. | 0.10 | 22.50 |
| 09/22/23 | WIR | ATTENTION TO AND WORK ON ██████████ MATTERS INCLUDING INITIAL DISCLOSURES | 0.80 | 560.00 |
| 09/24/23 | WIR | REVIEW COLLECTED DOCUMENTS FOR INITIAL DISCLOSURES AND ██████████ | 1.20 | 840.00 |
| 09/26/23 | JXG | EMAIL WITH REGULATOR REGARDING INITIAL DISCLOSURES | 0.20 | 240.00 |
| 09/26/23 | DCI | CORR. WITH REGULATOR REGARDING ██████████ | 0.40 | 350.00 |
| TOTAL TASK CODE  B190    LITIGATION | | | 32.90 | 27,016.50 |

| GRAND TOTAL FEES | | 34.50 | 28,936.50 |
|---|---|---|---|
| | TOTAL FEES SERVICES | $ | 28,936.50 |

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | | |
| JXG | JASON GOTTLIEB | 1.60 | 1,920.00 |
| SUBTOTAL  B110    CASE ADMINISTRATION | | 1.60 | 1,920.00 |
| B190 | LITIGATION | | |
| BSC | BRIANNA S. CRAWLEY | 0.10 | 22.50 |
| DCI | DANIEL C. ISAACS | 11.70 | 10,237.50 |
| GLS | GISSELLE L. SINGLETON | 0.30 | 142.50 |
| JXG | JASON GOTTLIEB | 4.30 | 5,160.00 |
| LIP | LISA PICHARDO | 0.20 | 44.00 |
| WIR | WILLIAM ROTH | 16.30 | 11,410.00 |
| SUBTOTAL  B190    LITIGATION | | 32.90 | 27,016.50 |

Pg 135 of 143

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 030983-0017 | GENESIS GLOBAL HOLDCO, LLC | | DATE: | 10/18/23 |
| | | | INVOICE #: | 2219765 |

---

TASK SUMMARY BY TIMEKEEPER

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| **TOTAL FEES** | | 34.50 | 28,936.50 |

TASK SUMMARY FOR FEES:

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 1.60 | 1,920.00 |
| B190 | LITIGATION | 32.90 | 27,016.50 |
| **TOTAL FEES** | | 34.50 | 28,936.50 |

TIMEKEEPER SUMMARY

| INIT | TIMEKEEPER NAME | HOURS | AMOUNT |
|---|---|---|---|
| BSC | BRIANNA S. CRAWLEY | 0.10 | 22.50 |
| DCI | DANIEL C. ISAACS | 11.70 | 10,237.50 |
| GLS | GISSELLE L. SINGLETON | 0.30 | 142.50 |
| JXG | JASON GOTTLIEB | 5.90 | 7,080.00 |
| LIP | LISA PICHARDO | 0.20 | 44.00 |
| WIR | WILLIAM ROTH | 16.30 | 11,410.00 |
| **TOTAL FEES** | | 34.50 | 28,936.50 |

DISBURSEMENTS:                                                                                     Value

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| ELECTRONIC DATA STORAGE | | 32.00 |
| TOTAL DISBURSEMENTS | $ | 32.00 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 28,968.50 |

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 030983 | GENESIS GLOBAL HOLDCO, LLC | DATE: | 10/18/23 |
| | | INVOICE #: | 2219765 |

**WIRE INSTRUCTIONS**

| | |
|---|---|
| Bank Name: | HSBC |
| Bank Address: | 452 Fifth Avenue<br>New York, NY 10018 |
| | *(Please note that the Bank Address may vary, but as long as the ABA Number and Account Number shown below are entered correctly, we will receive the wire.)* |
| ABA Number: | 021 001 088 |
| Account Number: | 610-044460 |
| Account Name: | Morrison Cohen LLP<br>Operating Account |
| Account Address: | 909 Third Avenue, 27th Floor<br>New York, NY 10022 |
| Special Instructions: | Please reference Client Name and/or Client Number |

## EXHIBIT D

### Summary of Expenses for September 1, 2023 through September 30, 2023

| Expense Category | Total Expenses |
|---|---|
| Relativity Hosting Fee | $2,524.87 |
| **Grand Total Expenses** | **$2,524.87** |

## EXHIBIT E

### Summary of Expenses for September 1, 2023 through September 30, 2023

**Relativity Hosting Fee**

9/30/2023   Relativity Hosting September 2023 – 030983-0007 - $2,492.87

9/30/2023   Relativity Hosting September 2023 – 030983-0017 - $32.00

**EXHIBIT D**

Morrison Cohen LLP
Special Litigation and Enforcement Counsel for Debtors and Debtors-In-Possession

## Certification

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

## CERTIFICATION OF HEATH D. ROSENBLAT

I, Heath D. Rosenblat, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am a partner in and submit this Certification on behalf of Morrison Cohen LLP ("**MC**"), as special litigation and enforcement counsel for the Debtors in the Chapter 11 cases. In compliance with the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted January 29, 2013 ("**Local Guidelines**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted May 17, 1996 ("**U.S. Trustee Guidelines**," and, together with the Local Guidelines, "**Guidelines**"), I hereby certify as follows.

2.      I have reviewed the *Second Interim Application of Morrison Cohen LLP, Special Litigation and Enforcement Counsel to the Debtors, for Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from June 1, 2023 through September 30, 2023* ("**Second Interim Application**"), which seeks interim approval and payment of certain legal fees for services rendered by MC for the

---

[1]      The debtors and debtors-in-possession (collectively, "**Debtors**") in the above-captioned jointly-administered cases ("**Chapter 11 Cases**") are: (i) Genesis Global Holdco, LLC (8219); (ii) Genesis Global Capital, LLC (8564); and (iii) Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, New York 10003.

Debtors in the Litigations[2], the Investigations, and in connection with the Chapter 11 Cases and

reimbursement of certain expenses incurred in connection with the Chapter 11 Cases, and it

complies with the Guidelines, Section 330 of the Bankruptcy Code, and Bankruptcy Rule 2016.

3.      As required by Section B.1 of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines;

c.      The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by MC and are generally accepted by MC's clients; and

d.      In providing reimbursable expense, MC does not make a profit on such service, whether the service is performed by MC in-house or through a third party.

4.      Pursuant to section B.2 of the Local Guidelines, I certify that MC has

complied with provisions requiring it to provide notice to certain designated parties of a statement

of MC's fees and expenses accrued during the previous months.

5.      In respect of Section B.3 of the Local Guidelines, I certify that copies of the

Second Interim Application are being provided to: (a) the Office of the United States Trustee, and

(b) prior to any hearing, will be provided to those parties who have filed a notice of appearance

and request for service of pleadings in the Chapter 11 Cases pursuant to Bankruptcy Rule 2002.

6.      In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and

Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm,

or any attorney thereof, on the one hand, and any other person, on the other hand, for the division

of such compensation as my firm may receive from the Interim Application, nor will any division

---

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Second Interim Application.

of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any attorney of my firm.

7.  The following is provided in response to the request for additional information set forth in ¶ C.5 of the UST Guidelines.

| | |
|---|---|
| **Question:** | Did MC agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the Second Fee Period? |
| **Answer:** | No. |
| **Question:** | If the fees sought in this Second Interim Application as compared to the fees budgeted for the time period covered by this Second Interim Application are higher by 10% or more, did MC discuss the reasons for the variation with the Debtors? |
| **Answer:** | N/A (MC was not asked for a budget). |
| **Question:** | Have any of the professionals included in this Second Interim Application varied their hourly rate based on the geographic location of these Chapter 11 Cases? |
| **Answer:** | No. |
| **Question:** | Does the Second Interim Application include time or fees relating to review, revising, or reducing time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees. |
| **Answer:** | No. |
| **Question:** | Does the Second Interim Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. |
| **Answer:** | No. |
| **Question:** | If the Second Interim Application includes any rate increases since MC's retention, did the Debtors review and approve of those rate increase in advance? Did the Debtors agree when retaining MC to accept all future rate increases? |
| **Answer:** | There have been no rate increases. |

I certify, under penalty of perjury, that the foregoing statements made by me are true and correct, to the best of my knowledge, information, and belief.

Dated: New York, New York
         November 14, 2023

**MORRISON COHEN LLP**

By: _/s/_ Heath D. Rosenblat _____
         Heath D. Rosenblat