**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## COVER SHEETS FOR SECOND INTERIM APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FROM JUNE 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | March 21, 2023 (effective as of January 19, 2023) |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | June 1, 2023 through September 30, 2023 |
| Total amount of compensation sought: | $800,000 |
| Total amount of expense reimbursement sought: | $43,961.04[2] |
| Total amount of holdback fees sought: | $160,000 |
| This is a(n): | Interim Application |

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R). The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

2    Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

## SUMMARY OF FEE APPLICATIONS FOR COMPENSATION PERIOD

| Date Filed | Period Covered | Total Compensations & Expenses Incurred For Period Covered | | Total Amount Previously Requested with Monthly Fee Statements | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@80%) | Expenses (@100%) | Fees | Expenses | Fees |
| Aug 03, 2023 [D.I. 575] | Jun. 1 – 30, 2023 | $200,000 | $22,246.82 | $160,000 | $22,246.82 | $160,000 | $22,246.82 | $40,000 |
| Sep. 11, 2023 [D.I. 691] | Jul. 1 – 30, 2023 | $200,000 | $3,855.13 | $160,000 | $3,855.13 | $160,000 | $3,855.13 | $40,000 |
| Oct. 6, 2023 [D.I. 782] | Aug. 1 – 31, 2023 | $200,000 | $6,368.12 | $160,000 | $6,368.12 | $160,000 | $6,368.12 | $40,000 |
| Nov. 10, 2023 [D.I. 908] | Sep. 1 – 30, 2023 | $200,000 | $11,490.97 | $160,000 | $11,490.97 | N/A | N/A | $40,000 |
| **Total** | **Jun. 1 – Sep. 30, 2023** | **$800,000** | **$43,961.04** | **$640,000** | **$43,961.04** | **$480,000** | **$32,470.07** | **$160,000** |

## SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF JUNE 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Jared Dermont | Michael DiYanni | Barak Klein | Brian Tichenor | Michael Mestayer | Jason Soto | Andrew Swift |
| Managing Director | Managing Director | Managing Director | Managing Director | Executive Director | Executive Director | Executive Director |
| Jun. 1 - Jun. 30 | 10 hour(s) | 81 hour(s) | 54 hour(s) | 68 hour(s) | 13 hour(s) | 81 hour(s) | 24 hour(s) |
| Jul. 1 - Jul. 31 | 8 hour(s) | 60 hour(s) | 46 hour(s) | 46 hour(s) | 0 hour(s) | 62 hour(s) | 39 hour(s) |
| Aug. 1 - Aug. 31 | 9 hour(s) | 55 hour(s) | 55 hour(s) | 35 hour(s) | 0 hour(s) | 33 hour(s) | 35 hour(s) |
| Sep. 1 - Sep. 30 | 14 hour(s) | 36 hour(s) | 29 hour(s) | 28 hour(s) | 0 hour(s) | 27 hour(s) | 23 hour(s) |
| **Total** | **41 hour(s)** | **232 hour(s)** | **184 hour(s)** | **177 hour(s)** | **13 hour(s)** | **203 hour(s)** | **121 hour(s)** |

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Brendon Barnwell | Benjamin Dipietro | Olivier Backes | Jason Roden | Amy Tan | Michael Strawser | Lasya Mudigati |
| Vice President | Assoicate | Assoicate | Analyst | Analyst | Summer Associate | Summer Analyst |
| Jun. 1 - Jun. 30 | 79 hour(s) | 106 hour(s) | 153 hour(s) | 157 hour(s) | 154 hour(s) | 117 hour(s) | 84 hour(s) |
| Jul. 1 - Jul. 31 | 73 hour(s) | 105 hour(s) | 91 hour(s) | 117 hour(s) | 114 hour(s) | 0 hour(s) | 0 hour(s) |
| Aug. 1 - Aug. 31 | 84 hour(s) | 89 hour(s) | 68 hour(s) | 89 hour(s) | 85 hour(s) | 0 hour(s) | 0 hour(s) |
| Sep. 1 - Sep. 30 | 44 hour(s) | 35 hour(s) | 50 hour(s) | 48 hour(s) | 47 hour(s) | 0 hour(s) | 0 hour(s) |
| **Total** | **280 hour(s)** | **335 hour(s)** | **362 hour(s)** | **411 hour(s)** | **400 hour(s)** | **117 hour(s)** | **84 hour(s)** |

### SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF JUNE 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023

| Category | |
|---|---|
| Meals | $7,704.99 |
| Legal Fees | 18,671.00 |
| Airfare and Fees | 10,954.76 |
| Ground Transportation | 4,716.69 |
| T&E - Other | 1,913.60 |
| **Total Expenses** | **$43,961.04** |
| (-) Filed, not yet expensed | ($11,490.97) |
| **Total Paid Expenses** | **$32,470.07** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### SECOND INTERIM
### APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FROM JUNE 1, 2023 THROUGH AND INCLUDING SEPTEMBER 30, 2023

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 101] (the "**Interim Compensation Order**"), Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned debtors and debtors-in-possession (the "**Debtors**"), hereby submits this second interim application (this "**Application**") for the allowance of compensation for professional services performed by Moelis for the period from June 1, 2023 through and including September 30, 2023 (the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred during the Compensation Period. By this Application, Moelis seeks (a) allowance for

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R). The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

compensation for services rendered in the amount of $800,000 for the Compensation Period, for the Compensation Period pursuant to Moelis' approved Engagement Letter (defined below), (b) allowance of reimbursement of actual and necessary expenses in the amount of $43,961.04 incurred during the Compensation Period, and (c) payment in the amount of $160,000 representing the 20% holdback of Moelis' monthly fees over the Compensation Period. In support of this Application, Moelis respectfully represents as follows:

### Background

1.    On January 19, 2023 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 3, 2023, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 53]. No trustee or examiner has been appointed in these Chapter 11 Cases.

2.    Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of A. Derar Islam in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2* [D.I. 17].

3.    On March 21, 2023, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 151] (the "**Retention**

Order") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"),

subject to the modifications stated in the Retention Order.

## COMPENSATION REQUESTED FOR
## SERVICES RENDERED DURING THE COMPENSATION PERIOD

4.      Moelis' requested compensation for the Compensation Period includes its Monthly

Fees (as defined in the Engagement Letter) for June, July, August, and September 2023. For the

Compensation Period, the total Monthly Fees are $800,000.

5.      During the Compensation Period, Moelis' investment banking professionals

rendered approximately 2,960 hours of services to the Debtors, based on the time records those

professionals maintained pursuant to the Retention Order.  As stated in the Debtors' application to

retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as

Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis

does not ordinarily keep time records on a "project category" basis.

6.      Moelis' work on behalf of the Debtors during the Compensation Period involved

tasks that are briefly summarized below.  This summary is not intended to be a detailed description

of the work Moelis has performed during the Compensation Period, but rather is a guideline offered

to the Court and other interested parties with respect to the services performed by Moelis.

(a)    **Meetings and Calls with Management and Creditors**. During the Compensation
Period, Moelis participated in calls and meetings with management, the Debtors' other
professionals and creditors and the creditors' advisors. These calls covered various
topics, including but not limited to the chapter 11 process, liquidity, financial scenario
analysis, recovery analysis, the state of business operations, the status of the sales
process and restructuring strategy. Moelis prepared materials for management and
creditors and provided strategic advice regarding these chapter 11 cases. Moelis
participated in meetings with the Debtors' management and board of directors and
presented materials regarding the Debtors' business plan, financials, the sale process
and strategic matters. Moelis also presented weekly updates to the Special Committee
of the Board of Directors of Genesis Global Holdco, LLC.

(b)    **Preparation/Review of Various Analyses and Documents.** Moelis reviewed various
iterations of the Debtors' short- and medium-term business plan, operating plans,

forecasted operating model, financial statements and financial projections prepared by the Debtors and their professionals. Moelis conducted substantial due diligence on the Debtors' business operations, financial condition and proposed financial projections and forecasted operating model and attended extensive due diligence meetings with the Debtors, the Debtors' advisors and various parties-in-interest. Moelis also assessed the Debtors' current capital structure, including the crypto market's impact on account holders and balance sheet cryptocurrency, as well as liquidity.

(c)  **Management Presentations and Due Diligence calls with Potential Investors.** Moelis organized management presentations with potential investors and organized due diligence calls between Debtors and potential investors revolving around six key topics: Trading & Risk Management; Trade Operations; Sales and Go to Market; IT Information Security; Financial Review; and Legal & Regulatory Compliance. Moelis conducted post-due diligence follow-ups and managed ongoing documentation requests, as well as coordinated additional diligence sessions as needed.

(d)  **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(e)  **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(f)  **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.    Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**.  Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in one-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not

required to maintain time records; Moelis' professionals are not required to keep time records on a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.    To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

## REQUEST FOR REIMBURSEMENT OF EXPENSES
## INCURRED DURING THE COMPENSATION PERIOD

9.    Expenses incurred by Moelis for the Compensation Period total $43,961.04.  A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.    Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period.  In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made to Moelis for 100% of its fees of $800,000 and 100% of its expenses of $43,961.04 incurred during the Compensation Period.  Moelis also respectfully

requests payment by the Debtors of $160,000 representing the 20% holdback of its fees during the

Compensation Period.

Dated:  November 14, 2023
New York, New York

**MOELIS & COMPANY LLC**

By: */s/ Jared Dermont*
Name:      Jared Dermont
Title:        Managing Director
               Moelis & Company LLC
               *Investment Banker to the Debtors*
               *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

### CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases. This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing second interim fee application (the "**Application**").[2] I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules. I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

1       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 250 Park Avenue South, 5th Floor, New York, NY 10003.

2       Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.    Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in one-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: November 14, 2023
New York, New York

*/s/ Jared Dermont*
Jared Dermont
Managing Director
Moelis & Company LLC

## EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Jared Dermont<br>Managing Director | Michael DiYanni<br>Managing Director | Barak Klein<br>Managing Director | Brian Tichenor<br>Managing Director | Michael Mestayer<br>Executive Director | Jason Soto<br>Executive Director | Andrew Swift<br>Executive Director |
| Jun. 1 - Jun. 30 | 10 hour(s) | 81 hour(s) | 54 hour(s) | 68 hour(s) | 13 hour(s) | 81 hour(s) | 24 hour(s) |
| Jul. 1 - Jul. 31 | 8 hour(s) | 60 hour(s) | 46 hour(s) | 46 hour(s) | 0 hour(s) | 62 hour(s) | 39 hour(s) |
| Aug. 1 - Aug. 31 | 9 hour(s) | 55 hour(s) | 55 hour(s) | 35 hour(s) | 0 hour(s) | 33 hour(s) | 35 hour(s) |
| **Total** | **27 hour(s)** | **196 hour(s)** | **155 hour(s)** | **149 hour(s)** | **13 hour(s)** | **176 hour(s)** | **98 hour(s)** |

| Hours Summary | | | | | | |
|---|---|---|---|---|---|---|
| Brendon Barnwell<br>Vice President | Benjamin Dipietro<br>Assoicate | Olivier Backes<br>Assoicate | Jason Roden<br>Analyst | Amy Tan<br>Analyst | Michael Strawser<br>Summer Associate | Lasya Mudigati<br>Summer Analyst |
| Jun. 1 - Jun. 30 | 79 hour(s) | 106 hour(s) | 153 hour(s) | 157 hour(s) | 154 hour(s) | 117 hour(s) | 84 hour(s) |
| Jul. 1 - Jul. 31 | 73 hour(s) | 105 hour(s) | 91 hour(s) | 117 hour(s) | 114 hour(s) | 0 hour(s) | 0 hour(s) |
| Aug. 1 - Aug. 31 | 84 hour(s) | 89 hour(s) | 68 hour(s) | 89 hour(s) | 85 hour(s) | 0 hour(s) | 0 hour(s) |
| **Total** | **236 hour(s)** | **300 hour(s)** | **312 hour(s)** | **363 hour(s)** | **353 hour(s)** | **117 hour(s)** | **84 hour(s)** |

| Date | Jared Dermont Managing Director | Michael DiYanni Managing Director | Barak Klein Managing Director | Brian Tichenor Managing Director | Michael Mestayer Managing Director | Jason Soto Executive Director | Andrew Swift Executive Director |
|---|---|---|---|---|---|---|---|
| 06/01/23 | 1 hour(s) | 5 hour(s) | 2 hour(s) | 5 hour(s) | 1 hour(s) | 5 hour(s) | - |
| 06/02/23 | - | 3 hour(s) | - | 3 hour(s) | - | 3 hour(s) | - |
| 06/03/23 | - | - | - | - | - | - | - |
| 06/04/23 | - | - | 3 hour(s) | - | - | - | - |
| 06/05/23 | 1 hour(s) | 1 hour(s) | 4 hour(s) | - | - | 1 hour(s) | 3 hour(s) |
| 06/06/23 | - | 3 hour(s) | - | 3 hour(s) | - | 3 hour(s) | - |
| 06/07/23 | 1 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | 1 hour(s) | 4 hour(s) | 2 hour(s) |
| 06/08/23 | - | 4 hour(s) | 3 hour(s) | 4 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) |
| 06/09/23 | - | 2 hour(s) | - | 1 hour(s) | - | 2 hour(s) | - |
| 06/10/23 | - | - | - | - | - | - | - |
| 06/11/23 | - | - | 1 hour(s) | - | - | - | - |
| 06/12/23 | 1 hour(s) | 3 hour(s) | 5 hour(s) | 2 hour(s) | 1 hour(s) | 3 hour(s) | 2 hour(s) |
| 06/13/23 | - | 2 hour(s) | - | 1 hour(s) | - | 2 hour(s) | - |
| 06/14/23 | 1 hour(s) | 3 hour(s) | 4 hour(s) | 2 hour(s) | 1 hour(s) | 3 hour(s) | 2 hour(s) |
| 06/15/23 | 1 hour(s) | 4 hour(s) | 2 hour(s) | 4 hour(s) | 1 hour(s) | 4 hour(s) | 3 hour(s) |
| 06/16/23 | - | 3 hour(s) | - | 2 hour(s) | - | 3 hour(s) | - |
| 06/17/23 | - | - | - | - | - | - | - |
| 06/18/23 | - | - | - | - | - | - | - |
| 06/19/23 | - | 1 hour(s) | 5 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 06/20/23 | - | 3 hour(s) | - | - | - | 3 hour(s) | - |
| 06/21/23 | 1 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) | 5 hour(s) | 1 hour(s) |
| 06/22/23 | - | 9 hour(s) | 5 hour(s) | 7 hour(s) | 1 hour(s) | 9 hour(s) | 4 hour(s) |
| 06/23/23 | - | 4 hour(s) | - | 4 hour(s) | - | 4 hour(s) | - |
| 06/24/23 | - | - | - | - | - | - | - |
| 06/25/23 | - | - | - | - | - | - | - |
| 06/26/23 | 1 hour(s) | 5 hour(s) | - | 5 hour(s) | - | 5 hour(s) | 1 hour(s) |
| 06/27/23 | - | 8 hour(s) | 2 hour(s) | 6 hour(s) | - | 8 hour(s) | 1 hour(s) |
| 06/28/23 | 1 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) | 1 hour(s) |
| 06/29/23 | 1 hour(s) | 4 hour(s) | 2 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) | 1 hour(s) |
| 06/30/23 | - | 2 hour(s) | 3 hour(s) | 1 hour(s) | - | 2 hour(s) | 2 hour(s) |
| 07/01/23 | - | - | 1 hour(s) | - | - | - | 1 hour(s) |
| 07/02/23 | - | - | - | - | - | - | - |
| 07/03/23 | - | 1 hour(s) | - | - | - | 1 hour(s) | - |
| 07/04/23 | - | 1 hour(s) | 1 hour(s) | - | - | 1 hour(s) | - |
| 07/05/23 | 1 hour(s) | 7 hour(s) | 5 hour(s) | 7 hour(s) | - | 7 hour(s) | 1 hour(s) |
| 07/06/23 | 1 hour(s) | 9 hour(s) | 5 hour(s) | 7 hour(s) | - | 8 hour(s) | 3 hour(s) |
| 07/07/23 | - | 2 hour(s) | 1 hour(s) | 2 hour(s) | - | 4 hour(s) | 1 hour(s) |
| 07/08/23 | - | 2 hour(s) | 3 hour(s) | - | - | 3 hour(s) | 1 hour(s) |
| 07/09/23 | - | 4 hour(s) | - | 4 hour(s) | - | 4 hour(s) | - |
| 07/10/23 | - | 3 hour(s) | 4 hour(s) | 3 hour(s) | - | 4 hour(s) | 4 hour(s) |
| 07/11/23 | 1 hour(s) | 5 hour(s) | 1 hour(s) | 4 hour(s) | - | 4 hour(s) | 1 hour(s) |
| 07/12/23 | 1 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) | - | 5 hour(s) | 1 hour(s) |
| 07/13/23 | - | 1 hour(s) | 5 hour(s) | 1 hour(s) | - | 5 hour(s) | 3 hour(s) |
| 07/14/23 | - | 5 hour(s) | - | - | - | 5 hour(s) | - |
| 07/15/23 | - | - | - | - | - | - | - |
| 07/16/23 | - | - | - | - | - | - | - |
| 07/17/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) |
| 07/18/23 | - | 2 hour(s) | - | 1 hour(s) | - | 3 hour(s) | - |
| 07/19/23 | 1 hour(s) | 2 hour(s) | 3 hour(s) | 1 hour(s) | - | 2 hour(s) | 3 hour(s) |
| 07/20/23 | - | 1 hour(s) | 3 hour(s) | 1 hour(s) | - | 2 hour(s) | 3 hour(s) |
| 07/21/23 | - | 3 hour(s) | 2 hour(s) | 2 hour(s) | - | 2 hour(s) | 1 hour(s) |
| 07/22/23 | - | - | - | - | - | - | - |
| 07/23/23 | - | - | - | - | - | - | - |
| 07/24/23 | - | 1 hour(s) | - | 1 hour(s) | - | 1 hour(s) | - |
| 07/25/23 | - | 2 hour(s) | 3 hour(s) | - | - | 1 hour(s) | 2 hour(s) |
| 07/26/23 | 1 hour(s) | 3 hour(s) | 4 hour(s) | 3 hour(s) | - | 4 hour(s) | 3 hour(s) |
| 07/27/23 | 1 hour(s) | 3 hour(s) | 4 hour(s) | 3 hour(s) | - | 4 hour(s) | 3 hour(s) |
| 07/28/23 | 1 hour(s) | 3 hour(s) | 1 hour(s) | 5 hour(s) | - | 5 hour(s) | 1 hour(s) |
| 07/29/23 | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 07/30/23 | - | - | - | - | - | - | - |
| 07/31/23 | - | 3 hour(s) | - | 3 hour(s) | - | 3 hour(s) | - |
| 08/01/23 | 1 hour(s) | 4 hour(s) | 2 hour(s) | 3 hour(s) | - | 3 hour(s) | 2 hour(s) |
| 08/02/23 | 5 hour(s) | 3 hour(s) | 2 hour(s) | 3 hour(s) | - | 3 hour(s) | 1 hour(s) |
| 08/03/23 | - | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | 2 hour(s) | - |
| 08/04/23 | - | 2 hour(s) | - | 2 hour(s) | - | 2 hour(s) | - |
| 08/05/23 | - | - | - | - | - | - | - |
| 08/06/23 | - | - | - | - | - | - | - |
| 08/07/23 | - | - | - | - | - | - | - |
| 08/08/23 | 1 hour(s) | 3 hour(s) | 5 hour(s) | 4 hour(s) | - | 4 hour(s) | 4 hour(s) |
| 08/09/23 | - | 1 hour(s) | 2 hour(s) | 1 hour(s) | - | 1 hour(s) | 2 hour(s) |
| 08/10/23 | - | 1 hour(s) | 1 hour(s) | - | - | 1 hour(s) | - |
| 08/11/23 | - | 1 hour(s) | - | 1 hour(s) | - | 1 hour(s) | - |
| 08/12/23 | - | - | - | - | - | - | - |
| 08/13/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) |
| 08/14/23 | - | 1 hour(s) | 1 hour(s) | - | - | 1 hour(s) | - |
| 08/15/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | - | - | 1 hour(s) | 2 hour(s) |
| 08/16/23 | - | 8 hour(s) | 10 hour(s) | 8 hour(s) | - | 4 hour(s) | - |
| 08/17/23 | - | 4 hour(s) | - | 8 hour(s) | - | 4 hour(s) | - |
| 08/18/23 | - | 2 hour(s) | - | 1 hour(s) | - | 3 hour(s) | 1 hour(s) |
| 08/19/23 | - | - | - | - | - | - | - |
| 08/20/23 | - | 2 hour(s) | 2 hour(s) | - | - | - | 2 hour(s) |
| 08/21/23 | - | 2 hour(s) | 2 hour(s) | - | - | 1 hour(s) | - |
| 08/22/23 | 1 hour(s) | 2 hour(s) | 6 hour(s) | - | - | 3 hour(s) | - |
| 08/23/23 | - | - | 2 hour(s) | - | - | 3 hour(s) | - |
| 08/24/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | 2 hour(s) | 1 hour(s) |
| 08/25/23 | - | 1 hour(s) | 3 hour(s) | 3 hour(s) | - | 3 hour(s) | 2 hour(s) |
| 08/26/23 | - | - | - | - | - | - | - |
| 08/27/23 | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 08/28/23 | - | 1 hour(s) | 3 hour(s) | 1 hour(s) | - | 3 hour(s) | 3 hour(s) |
| 08/29/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | - | - | - | 2 hour(s) |
| 08/30/23 | - | - | 3 hour(s) | - | - | 2 hour(s) | - |
| 08/31/23 | - | 3 hour(s) | 5 hour(s) | 1 hour(s) | - | 3 hour(s) | 2 hour(s) |
| 09/01/23 | - | 2 hour(s) | 1 hour(s) | 2 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 09/02/23 | - | - | - | - | - | - | - |
| 09/03/23 | - | 1 hour(s) | - | - | - | 1 hour(s) | - |
| 09/04/23 | - | - | - | - | - | - | - |
| 09/05/23 | - | 2 hour(s) | 1 hour(s) | 1 hour(s) | - | 5 hour(s) | 1 hour(s) |
| 09/06/23 | 3 hour(s) | 3 hour(s) | 3 hour(s) | 5 hour(s) | - | 3 hour(s) | 1 hour(s) |
| 09/07/23 | 1 hour(s) | 2 hour(s) | 1 hour(s) | - | - | 2 hour(s) | 1 hour(s) |
| 09/08/23 | - | 2 hour(s) | 1 hour(s) | 2 hour(s) | - | 2 hour(s) | 1 hour(s) |
| 09/09/23 | - | - | - | - | - | - | - |
| 09/10/23 | - | - | - | - | - | - | - |
| 09/11/23 | - | - | - | - | - | - | - |
| 09/12/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 09/13/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 09/14/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 09/15/23 | - | - | - | - | - | - | - |
| 09/16/23 | - | - | - | - | - | - | - |
| 09/17/23 | - | - | - | - | - | - | - |
| 09/18/23 | 5 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | - | 2 hour(s) | 2 hour(s) |
| 09/19/23 | 1 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | - | 2 hour(s) | 2 hour(s) |
| 09/20/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 09/21/23 | - | - | - | - | - | - | - |
| 09/22/23 | 1 hour(s) | 4 hour(s) | 4 hour(s) | 2 hour(s) | - | 1 hour(s) | 2 hour(s) |
| 09/23/23 | - | - | - | - | - | - | - |
| 09/24/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | - |
| 09/25/23 | - | - | - | - | - | - | - |
| 09/26/23 | - | 2 hour(s) | 2 hour(s) | 1 hour(s) | - | 2 hour(s) | 2 hour(s) |
| 09/27/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | 2 hour(s) | 2 hour(s) |
| 09/28/23 | - | 2 hour(s) | 2 hour(s) | - | - | - | - |
| 09/29/23 | - | 1 hour(s) | 1 hour(s) | - | - | 1 hour(s) | - |
| 09/30/23 | - | - | - | - | - | - | - |
| **Total** | **41 hour(s)** | **232 hour(s)** | **184 hour(s)** | **177 hour(s)** | **13 hour(s)** | **203 hour(s)** | **121 hour(s)** |

| Date | Brendan Ramwell Vice President | Benjamin DiPietro Associate | Olivier Backes Associate | Jason Roden Analyst | Amy Tan Analyst | Michael Strawser Summer Associate | Lasya Mudigati Summer Analyst |
|---|---|---|---|---|---|---|---|
| 06/01/23 | 6 hour(s) | 7 hour(s) | 6 hour(s) | 7 hour(s) | - | - | 7 hour(s) |
| 06/02/23 | 2 hour(s) | 4 hour(s) | 4 hour(s) | 5 hour(s) | - | - | 5 hour(s) |
| 06/03/23 | - | - | 1 hour(s) | - | - | - | - |
| 06/04/23 | - | - | 7 hour(s) | - | - | - | - |
| 06/05/23 | 5 hour(s) | 5 hour(s) | 9 hour(s) | 1 hour(s) | 1 hour(s) | - | 5 hour(s) |
| 06/06/23 | 7 hour(s) | 8 hour(s) | 6 hour(s) | 2 hour(s) | 2 hour(s) | - | 5 hour(s) |
| 06/07/23 | 4 hour(s) | 8 hour(s) | 7 hour(s) | 4 hour(s) | 4 hour(s) | - | 5 hour(s) |
| 06/08/23 | 5 hour(s) | 8 hour(s) | 6 hour(s) | 8 hour(s) | 8 hour(s) | - | 4 hour(s) |
| 06/09/23 | 4 hour(s) | 7 hour(s) | 8 hour(s) | 9 hour(s) | 9 hour(s) | - | 8 hour(s) |
| 06/10/23 | 1 hour(s) | - | 4 hour(s) | 3 hour(s) | 3 hour(s) | - | - |
| 06/11/23 | 5 hour(s) | 4 hour(s) | 4 hour(s) | 2 hour(s) | 2 hour(s) | - | 4 hour(s) |
| 06/12/23 | 5 hour(s) | 5 hour(s) | 4 hour(s) | 8 hour(s) | 8 hour(s) | - | 6 hour(s) |
| 06/13/23 | 4 hour(s) | 3 hour(s) | 5 hour(s) | 7 hour(s) | 7 hour(s) | 7 hour(s) | 2 hour(s) |
| 06/14/23 | 5 hour(s) | 4 hour(s) | 1 hour(s) | 9 hour(s) | 9 hour(s) | 9 hour(s) | 4 hour(s) |
| 06/15/23 | - | 3 hour(s) | 3 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | 5 hour(s) |
| 06/16/23 | 2 hour(s) | 3 hour(s) | 6 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | 4 hour(s) |
| 06/17/23 | - | - | 4 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | - |
| 06/18/23 | - | - | 2 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | - |
| 06/19/23 | 5 hour(s) | 1 hour(s) | 2 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | 1 hour(s) |
| 06/20/23 | 2 hour(s) | 2 hour(s) | 5 hour(s) | 7 hour(s) | 7 hour(s) | 7 hour(s) | 4 hour(s) |
| 06/21/23 | 4 hour(s) | 2 hour(s) | 9 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | 7 hour(s) |
| 06/22/23 | 5 hour(s) | 11 hour(s) | 9 hour(s) | 7 hour(s) | 12 hour(s) | 12 hour(s) | 9 hour(s) |
| 06/23/23 | 2 hour(s) | 2 hour(s) | 3 hour(s) | 3 hour(s) | 5 hour(s) | 5 hour(s) | - |
| 06/24/23 | - | - | - | - | - | - | - |
| 06/25/23 | - | - | 4 hour(s) | - | - | - | - |
| 06/26/23 | 4 hour(s) | 4 hour(s) | 8 hour(s) | 5 hour(s) | 9 hour(s) | 9 hour(s) | - |
| 06/27/23 | 5 hour(s) | 3 hour(s) | 8 hour(s) | 11 hour(s) | 11 hour(s) | 11 hour(s) | - |
| 06/28/23 | 2 hour(s) | 4 hour(s) | 6 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | - |
| 06/29/23 | 3 hour(s) | 2 hour(s) | 5 hour(s) | 8 hour(s) | 8 hour(s) | 8 hour(s) | - |
| 06/30/23 | 5 hour(s) | 6 hour(s) | 3 hour(s) | 7 hour(s) | 7 hour(s) | 7 hour(s) | 2 hour(s) |
| 07/01/23 | 4 hour(s) | - | - | - | 6 hour(s) | - | - |
| 07/02/23 | - | - | - | - | 3 hour(s) | - | - |
| 07/03/23 | 5 hour(s) | 3 hour(s) | 5 hour(s) | 5 hour(s) | 7 hour(s) | - | - |
| 07/04/23 | - | 3 hour(s) | 3 hour(s) | 3 hour(s) | 6 hour(s) | - | - |
| 07/05/23 | 5 hour(s) | 7 hour(s) | 8 hour(s) | 7 hour(s) | 10 hour(s) | - | - |
| 07/06/23 | 5 hour(s) | 7 hour(s) | 10 hour(s) | 8 hour(s) | 11 hour(s) | - | - |
| 07/07/23 | 4 hour(s) | 3 hour(s) | 5 hour(s) | 4 hour(s) | 6 hour(s) | - | - |
| 07/08/23 | 5 hour(s) | 2 hour(s) | 3 hour(s) | 2 hour(s) | 1 hour(s) | - | - |
| 07/09/23 | - | 2 hour(s) | 5 hour(s) | 5 hour(s) | 2 hour(s) | - | - |
| 07/01/23 | 5 hour(s) | 3 hour(s) | 5 hour(s) | 5 hour(s) | 8 hour(s) | - | - |
| 07/11/23 | 1 hour(s) | 2 hour(s) | 3 hour(s) | 5 hour(s) | 7 hour(s) | - | - |
| 07/12/23 | 4 hour(s) | 4 hour(s) | 6 hour(s) | 4 hour(s) | 6 hour(s) | - | - |
| 07/13/23 | 1 hour(s) | 3 hour(s) | 6 hour(s) | 5 hour(s) | 4 hour(s) | - | - |
| 07/14/23 | 8 hour(s) | 3 hour(s) | 1 hour(s) | 4 hour(s) | 5 hour(s) | - | - |
| 07/15/23 | - | 5 hour(s) | - | - | - | - | - |
| 07/16/23 | - | 8 hour(s) | - | 6 hour(s) | 2 hour(s) | - | - |
| 07/17/23 | 8 hour(s) | 2 hour(s) | - | 2 hour(s) | 6 hour(s) | - | - |
| 07/18/23 | 4 hour(s) | 7 hour(s) | - | 7 hour(s) | 5 hour(s) | - | - |
| 07/19/23 | 4 hour(s) | 3 hour(s) | - | 7 hour(s) | 8 hour(s) | - | - |
| 07/20/23 | 2 hour(s) | - | - | 7 hour(s) | 5 hour(s) | - | - |
| 07/21/23 | 5 hour(s) | - | - | 4 hour(s) | 2 hour(s) | - | - |
| 07/22/23 | - | - | - | - | 1 hour(s) | - | - |
| 07/23/23 | - | - | - | - | 1 hour(s) | - | - |
| 07/24/23 | - | 1 hour(s) | 1 hour(s) | 2 hour(s) | 4 hour(s) | - | - |
| 07/25/23 | - | 2 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | - | - |
| 07/26/23 | 1 hour(s) | 3 hour(s) | 2 hour(s) | 3 hour(s) | 2 hour(s) | - | - |
| 07/27/23 | 4 hour(s) | 9 hour(s) | 9 hour(s) | 9 hour(s) | 5 hour(s) | - | - |
| 07/28/23 | 6 hour(s) | 3 hour(s) | 5 hour(s) | 4 hour(s) | 2 hour(s) | - | - |
| 07/29/23 | 1 hour(s) | 5 hour(s) | 4 hour(s) | 5 hour(s) | - | - | - |
| 07/30/23 | - | 2 hour(s) | 4 hour(s) | 5 hour(s) | 1 hour(s) | - | - |
| 07/31/23 | - | 4 hour(s) | 4 hour(s) | 4 hour(s) | 1 hour(s) | - | - |
| 08/01/23 | 2 hour(s) | 4 hour(s) | 6 hour(s) | 5 hour(s) | 7 hour(s) | - | - |
| 08/02/23 | 5 hour(s) | - | - | 1 hour(s) | 1 hour(s) | - | - |
| 08/03/23 | 4 hour(s) | 2 hour(s) | 4 hour(s) | 2 hour(s) | 1 hour(s) | - | - |
| 08/04/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 6 hour(s) | - | - |
| 08/05/23 | - | - | - | - | 5 hour(s) | - | - |
| 08/06/23 | - | - | - | - | - | - | - |
| 08/07/23 | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | - | - |
| 08/08/23 | 2 hour(s) | 3 hour(s) | 6 hour(s) | 5 hour(s) | 4 hour(s) | - | - |
| 08/09/23 | 3 hour(s) | 1 hour(s) | 2 hour(s) | 3 hour(s) | 2 hour(s) | - | - |
| 08/10/23 | 1 hour(s) | 1 hour(s) | 4 hour(s) | 2 hour(s) | 3 hour(s) | - | - |
| 08/11/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 5 hour(s) | - | - |
| 08/12/23 | - | - | - | - | - | - | - |
| 08/13/23 | - | - | - | - | - | - | - |
| 08/14/23 | - | 1 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) | - | - |
| 08/15/23 | 5 hour(s) | 4 hour(s) | 4 hour(s) | 6 hour(s) | 6 hour(s) | - | - |
| 08/16/23 | 11 hour(s) | 11 hour(s) | 1 hour(s) | 11 hour(s) | 1 hour(s) | - | - |
| 08/17/23 | 10 hour(s) | 10 hour(s) | 1 hour(s) | 4 hour(s) | - | - | - |
| 08/18/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | - |
| 08/19/23 | - | - | - | - | - | - | - |
| 08/20/23 | 4 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | - |
| 08/21/23 | 4 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 6 hour(s) | - | - |
| 08/22/23 | 9 hour(s) | 3 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | - | - |
| 08/23/23 | 3 hour(s) | 2 hour(s) | 4 hour(s) | 4 hour(s) | 4 hour(s) | - | - |
| 08/24/23 | 5 hour(s) | 3 hour(s) | 4 hour(s) | 5 hour(s) | 7 hour(s) | - | - |
| 08/25/23 | 5 hour(s) | 4 hour(s) | 4 hour(s) | 5 hour(s) | 4 hour(s) | - | - |
| 08/26/23 | - | 9 hour(s) | - | - | - | - | - |
| 08/27/23 | 5 hour(s) | 9 hour(s) | 1 hour(s) | 1 hour(s) | 5 hour(s) | - | - |
| 08/28/23 | 3 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) | - | - |
| 08/29/23 | 5 hour(s) | 7 hour(s) | 4 hour(s) | 7 hour(s) | 6 hour(s) | - | - |
| 08/30/23 | 1 hour(s) | 1 hour(s) | 2 hour(s) | 3 hour(s) | 2 hour(s) | - | - |
| 08/31/23 | 4 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 2 hour(s) | - | - |
| 09/01/23 | 5 hour(s) | 2 hour(s) | 4 hour(s) | 3 hour(s) | 3 hour(s) | - | - |
| 09/02/23 | - | - | - | - | - | - | - |
| 09/03/23 | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | - | - |
| 09/04/23 | - | - | - | - | - | - | - |
| 09/05/23 | 5 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | - | - |
| 09/06/23 | 2 hour(s) | 3 hour(s) | 4 hour(s) | 5 hour(s) | 3 hour(s) | - | - |
| 09/07/23 | 2 hour(s) | 2 hour(s) | 4 hour(s) | 5 hour(s) | 5 hour(s) | - | - |
| 09/08/23 | 5 hour(s) | 4 hour(s) | 3 hour(s) | 5 hour(s) | 7 hour(s) | - | - |
| 09/09/23 | - | - | - | - | - | - | - |
| 09/10/23 | - | - | - | - | - | - | - |
| 09/11/23 | - | - | 2 hour(s) | 1 hour(s) | 1 hour(s) | - | - |
| 09/12/23 | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) | 1 hour(s) | - | - |
| 09/13/23 | 3 hour(s) | - | - | 1 hour(s) | - | - | - |
| 09/14/23 | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) | 1 hour(s) | - | - |
| 09/15/23 | 1 hour(s) | - | - | 1 hour(s) | 1 hour(s) | - | - |
| 09/16/23 | - | - | - | - | - | - | - |
| 09/17/23 | - | - | - | - | - | - | - |
| 09/18/23 | 5 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | - | - | - |
| 09/19/23 | 5 hour(s) | 5 hour(s) | 6 hour(s) | 8 hour(s) | 5 hour(s) | - | - |
| 09/20/23 | 1 hour(s) | - | - | - | 3 hour(s) | - | - |
| 09/21/23 | - | - | 1 hour(s) | - | 2 hour(s) | - | - |
| 09/22/23 | 4 hour(s) | 2 hour(s) | 3 hour(s) | 2 hour(s) | 3 hour(s) | - | - |
| 09/23/23 | - | - | - | - | 1 hour(s) | - | - |
| 09/24/23 | 3 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | - | - |
| 09/25/23 | - | - | - | - | - | - | - |
| 09/26/23 | 5 hour(s) | 2 hour(s) | 3 hour(s) | 5 hour(s) | 2 hour(s) | - | - |
| 09/27/23 | 1 hour(s) | - | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | - |
| 09/28/23 | 4 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | - |
| 09/29/23 | 1 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | - | - |
| 09/30/23 | - | - | - | - | - | - | - |
| **Total** | **280 hour(s)** | **335 hour(s)** | **362 hour(s)** | **411 hour(s)** | **400 hour(s)** | **117 hour(s)** | **84 hour(s)** |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 6/1/2023 | 3 hour(s) | Calls with potential investor |
| Olivier Backes | 6/1/2023 | 1 hour(s) | Call with debtor re diligence process |
| Olivier Backes | 6/1/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/1/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 6/1/2023 | 2 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/1/2023 | 2 hour(s) | Recovery analysis |
| Benjamin DiPietro | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 6/1/2023 | 1 hour(s) | Call re VDR |
| Lasya Mudigati | 6/1/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Lasya Mudigati | 6/1/2023 | 4 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Lasya Mudigati | 6/1/2023 | 1 hour(s) | Call re VDR |
| Michael Mestayer | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/1/2023 | 3 hour(s) | Calls with potential buyers |
| Jason Soto | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/1/2023 | 3 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/1/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/1/2023 | 3 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 6/1/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 6/1/2023 | 4 hour(s) | Calls with potential buyers |
| Jason Roden | 6/1/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 6/1/2023 | 1 hour(s) | Call re VDR |
| Brendon Barnwell | 6/1/2023 | 3 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/1/2023 | 3 hour(s) | Internal financial analysis; call with company and company advisors re same; internal call re same |
| Olivier Backes | 6/1/2023 | 1 hour(s) | Calls with potential investor |
| Olivier Backes | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 6/2/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Benjamin DiPietro | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Lasya Mudigati | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Lasya Mudigati | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Lasya Mudigati | 6/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Soto | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Jason Soto | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/2/2023 | 1 hour(s) | Call with company re NDA |
| Michael DiYanni | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Michael DiYanni | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/2/2023 | 1 hour(s) | Call with company re NDA |
| Barak Klein | 6/2/2023 | 2 hour(s) | Review documents re: plan |
| Brian Tichenor | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/2/2023 | 1 hour(s) | Call with advisors re NDA |
| Jason Roden | 6/2/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/2/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 6/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 6/2/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 6/2/2023 | 2 hour(s) | Calls with potential counterparties |
| Olivier Backes | 6/3/2023 | 1 hour(s) | Diligence process |
| Olivier Backes | 6/4/2023 | 6 hour(s) | Diligence process |
| Olivier Backes | 6/4/2023 | 1 hour(s) | Financial analysis |
| Barak Klein | 6/4/2023 | 1 hour(s) | Call with advisor re: proposal |
| Barak Klein | 6/4/2023 | 1 hour(s) | Call with company re proposal |
| Barak Klein | 6/4/2023 | 1 hour(s) | Review analysis re: plan |
| Olivier Backes | 6/5/2023 | 1 hour(s) | Financial analysis call with Debtors |
| Olivier Backes | 6/5/2023 | 6 hour(s) | Diligence process |
| Olivier Backes | 6/5/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 6/5/2023 | 3 hour(s) | Prepared sale process materials / VDR materials |
| Benjamin DiPietro | 6/5/2023 | 1 hour(s) | Internal call |
| Lasya Mudigati | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Lasya Mudigati | 6/5/2023 | 1 hour(s) | Prepared sale process materials |
| Lasya Mudigati | 6/5/2023 | 1 hour(s) | Internal call |
| Amy Tan | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Michael Mestayer | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Andrew Swift | 6/5/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |
| Andrew Swift | 6/5/2023 | 1 hour(s) | June Genesis Hearing |
| Jared Dermont | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Barak Klein | 6/5/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/5/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/5/2023 | 1 hour(s) | June Genesis Hearing |
| Barak Klein | 6/5/2023 | 1 hour(s) | Call with Advisors |
| Jason Roden | 6/5/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Brendon Barnwell | 6/5/2023 | 5 hour(s) | Analysis re proposals; call with HL re same; call with company advisors re same; internal discussions re same |
| Olivier Backes | 6/6/2023 | 4 hour(s) | Diligence process |
| Olivier Backes | 6/6/2023 | 2 hour(s) | Case administration |
| Benjamin DiPietro | 6/6/2023 | 2 hour(s) | Call with company re financial analysis |
| Benjamin DiPietro | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Benjamin DiPietro | 6/6/2023 | 1 hour(s) | Call with company re sale process |
| Benjamin DiPietro | 6/6/2023 | 3 hour(s) | Financial analysis / financial model diligence |
| Lasya Mudigati | 6/6/2023 | 2 hour(s) | Call with company re financial analysis |
| Lasya Mudigati | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Lasya Mudigati | 6/6/2023 | 1 hour(s) | Call with company re sale process |
| Amy Tan | 6/6/2023 | 1 hour(s) | Call re financial projections |
| Amy Tan | 6/6/2023 | 1 hour(s) | Internal discussion |
| Jason Soto | 6/6/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Michael DiYanni | 6/6/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Barak Klein | 6/6/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/6/2023 | 1 hour(s) | Call with company |
| Barak Klein | 6/6/2023 | 1 hour(s) | Call with adivsor re: plan |
| Brian Tichenor | 6/6/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/6/2023 | 2 hour(s) | Call re financial projections |
| Jason Roden | 6/6/2023 | 1 hour(s) | Call re financial projections |
| Jason Roden | 6/6/2023 | 1 hour(s) | Internal discussion |
| Brendon Barnwell | 6/6/2023 | 3 hour(s) | Analysis re business plan; call with company advisors re same |
| Brendon Barnwell | 6/6/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brendon Barnwell | 6/6/2023 | 1 hour(s) | Internal organizational / process discussions |
| Brendon Barnwell | 6/6/2023 | 1 hour(s) | Call with Cash Cloud advisors re process |
| Olivier Backes | 6/7/2023 | 1 hour(s) | Weekly Special Committee call |
| Olivier Backes | 6/7/2023 | 1 hour(s) | Call with Cleary re buyer legal diligence |
| Olivier Backes | 6/7/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/7/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/7/2023 | 1 hour(s) | Call re financial analysis |
| Benjamin DiPietro | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Benjamin DiPietro | 6/7/2023 | 2 hour(s) | Recovery analysis |
| Benjamin DiPietro | 6/7/2023 | 2 hour(s) | Financial projections / model updates |
| Benjamin DiPietro | 6/7/2023 | 2 hour(s) | Management presentation slides |
| Lasya Mudigati | 6/7/2023 | 1 hour(s) | Call re financial analysis |
| Lasya Mudigati | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Lasya Mudigati | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Lasya Mudigati | 6/7/2023 | 1 hour(s) | Call with company re sale proces |
| Amy Tan | 6/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/7/2023 | 1 hour(s) | Call with advisors re EPA |
| Amy Tan | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Amy Tan | 6/7/2023 | 1 hour(s) | Call with company re sale proces |
| Michael Mestayer | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Jason Soto | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Andrew Swift | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 6/7/2023 | 1 hour(s) | Call with Advisors |
| Jared Dermont | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Michael DiYanni | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Barak Klein | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 6/7/2023 | 1 hour(s) | Internal call re financial proposal |
| Barak Klein | 6/7/2023 | 2 hour(s) | Review analysis and proposal re: plan |
| Brian Tichenor | 6/7/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/7/2023 | 2 hour(s) | Call with advisors re EPA |
| Brian Tichenor | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Jason Roden | 6/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/7/2023 | 1 hour(s) | Call with advisors re EPA |
| Jason Roden | 6/7/2023 | 1 hour(s) | Call with company re diligence questions |
| Jason Roden | 6/7/2023 | 1 hour(s) | Call with company re sale proces |
| Brendon Barnwell | 6/7/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brendon Barnwell | 6/7/2023 | 1 hour(s) | Call with SC and company advisors |
| Olivier Backes | 6/8/2023 | 2 hour(s) | Case administration |
| Olivier Backes | 6/8/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/8/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Internal discussions re financial model / projections |
| Benjamin DiPietro | 6/8/2023 | 1 hour(s) | Financial forecast discussion |
| Benjamin DiPietro | 6/8/2023 | 3 hour(s) | Financial projections / model updates |
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Lasya Mudigati | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Amy Tan | 6/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Amy Tan | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Amy Tan | 6/8/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Amy Tan | 6/8/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Mestayer | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Soto | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Jason Soto | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Andrew Swift | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Michael DiYanni | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Barak Klein | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/8/2023 | 1 hour(s) | Call with potential buyers |
| Barak Klein | 6/8/2023 | 1 hour(s) | Call with potential buyers |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Brian Tichenor | 6/8/2023 | 1 hour(s) | Call with Advisors |
| Jason Roden | 6/8/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/8/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/8/2023 | 1 hour(s) | Call with advisors re recovery analysis |
| Jason Roden | 6/8/2023 | 1 hour(s) | Call with Advsiors |
| Jason Roden | 6/8/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Jason Roden | 6/8/2023 | 2 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 6/8/2023 | 3 hour(s) | Analysis re proposal; call with company advisors re same |
| Brendon Barnwell | 6/8/2023 | 1 hour(s) | Call with M3, Cleary re FTX |
| Olivier Backes | 6/9/2023 | 4 hour(s) | Management Presentation with prospective bidder |
| Olivier Backes | 6/9/2023 | 1 hour(s) | Meeting with debtors re Management Presentation |
| Olivier Backes | 6/9/2023 | 1 hour(s) | Meeting with prospective bidder |
| Olivier Backes | 6/9/2023 | 2 hour(s) | Diligence process |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Benjamin DiPietro | 6/9/2023 | 3 hour(s) | Spot and derivatives trading analysis |
| Lasya Mudigati | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Lasya Mudigati | 6/9/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/9/2023 | 3 hour(s) | Prepared sale process materials |
| Amy Tan | 6/9/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/9/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Amy Tan | 6/9/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Soto | 6/9/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/9/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/9/2023 | 1 hour(s) | Weekly Sale Process Meeting Call |
| Brian Tichenor | 6/9/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/9/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/9/2023 | 2 hour(s) | Diligence |
| x Jason Roden | 6/9/2023 | 4 hour(s) | Meetings with potential buyers |
| Jason Roden | 6/9/2023 | 1 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/9/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 6/9/2023 | 3 hour(s) | Analysis re proposals |
| Olivier Backes | 6/10/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/10/2023 | 2 hour(s) | Diligence process |
| Amy Tan | 6/10/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/10/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 6/10/2023 | 1 hour(s) | Internal call |
| Jason Roden | 6/10/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/10/2023 | 1 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 6/10/2023 | 1 hour(s) | Call with DCG advisors re proposals |
| Olivier Backes | 6/11/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/11/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/11/2023 | 4 hour(s) | Prepared sale process materials |
| Lasya Mudigati | 6/11/2023 | 4 hour(s) | Prepared sale process materials |
| Amy Tan | 6/11/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/11/2023 | 2 hour(s) | Diligence |
| Brendon Barnwell | 6/11/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brian Tichenor | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/12/2023 | 2 hour(s) | Management Presentation with prospective bidder |
| Olivier Backes | 6/12/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/12/2023 | 1 hour(s) | Call re proposal analysis |
| Lasya Mudigati | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/12/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Amy Tan | 6/12/2023 | 1 hour(s) | Call re proposal analysis |
| Amy Tan | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Mestayer | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Soto | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Soto | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Barak Klein | 6/12/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/12/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/12/2023 | 2 hour(s) | Review analysis and proposals re: plan |
| Jason Roden | 6/12/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/12/2023 | 4 hour(s) | Calls with potential buyers |
| Jason Roden | 6/12/2023 | 1 hour(s) | Call re proposal analysis |
| Jason Roden | 6/12/2023 | 1 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/12/2023 | 3 hour(s) | Analysis re proposals; call with company advisors re same |

| Professional | Date | Hours | Description |
| --- | --- | --- | --- |
| Brian Tichenor | 6/13/2023 | 1 hour(s) | Senior Leadership Working Group |
| Olivier Backes | 6/13/2023 | 1 hour(s) | Call with DCG re debtor entities |
| Olivier Backes | 6/13/2023 | 1 hour(s) | Financial analysis |
| Olivier Backes | 6/13/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/13/2023 | 1 hour(s) | Recovery analysis |
| Benjamin DiPietro | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Benjamin DiPietro | 6/13/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Lasya Mudigati | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Lasya Mudigati | 6/13/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/13/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/13/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Michael Strawser | 6/13/2023 | 1 hour(s) | Internal discussion |
| Amy Tan | 6/13/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/13/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Amy Tan | 6/13/2023 | 1 hour(s) | Internal discussion |
| Jason Soto | 6/13/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/13/2023 | 1 hour(s) | Call with company re sale process |
| Michael DiYanni | 6/13/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/13/2023 | 1 hour(s) | Call with company re sale process |
| Barak Klein | 6/13/2023 | 1 hour(s) | Call with company re GGCI |
| Jason Roden | 6/13/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/13/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/13/2023 | 1 hour(s) | Call with advisors re process update |
| Jason Roden | 6/13/2023 | 1 hour(s) | Internal discussion |
| Brendon Barnwell | 6/13/2023 | 2 hour(s) | Analysis re proposals; call with company advisors re same |
| Brendon Barnwell | 6/13/2023 | 1 hour(s) | Internal organizational / process discussions |
| Brendon Barnwell | 6/13/2023 | 1 hour(s) | Call with Ducera re GGCI |
| Brian Tichenor | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/14/2023 | 1 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/14/2023 | 3 hour(s) | Prepared financial analysis |
| Benjamin DiPietro | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/14/2023 | 3 hour(s) | Prepared financial analysis |
| Lasya Mudigati | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/14/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Michael Strawser | 6/14/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Amy Tan | 6/14/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Amy Tan | 6/14/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Michael Mestayer | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/14/2023 | 1 hour(s) | Call with company re taxes |
| Jason Soto | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/14/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/14/2023 | 1 hour(s) | Call with company re taxes |
| Michael DiYanni | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Barak Klein | 6/14/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 6/14/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/14/2023 | 1 hour(s) | Call with advisor re: plan |
| Barak Klein | 6/14/2023 | 1 hour(s) | Review analysis and documents re: proposal |
| Jason Roden | 6/14/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Jason Roden | 6/14/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/14/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/14/2023 | 2 hour(s) | Management Presentation Materials Preparation |
| Brendon Barnwell | 6/14/2023 | 3 hour(s) | Analysis re proposals; call with HL re same; internal discussions re same |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 6/14/2023 | 1 hour(s) | Call with SC and company advisors |
| Brendon Barnwell | 6/14/2023 | 1 hour(s) | Call with company advisors re taxes |
| Brian Tichenor | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/15/2023 | 2 hour(s) | Call with company re APA |
| Brian Tichenor | 6/15/2023 | 1 hour(s) | Call with potential buyers |
| Olivier Backes | 6/15/2023 | 1 hour(s) | Financial analysis |
| Olivier Backes | 6/15/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Lasya Mudigati | 6/15/2023 | 2 hour(s) | Call with advisors re APA |
| Lasya Mudigati | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Michael Strawser | 6/15/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/15/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Amy Tan | 6/15/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/15/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Michael Mestayer | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/15/2023 | 2 hour(s) | Call with company re APA |
| Jason Soto | 6/15/2023 | 1 hour(s) | Call with potential buyers |
| Andrew Swift | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Andrew Swift | 6/15/2023 | 1 hour(s) | Call with advisors |
| Andrew Swift | 6/15/2023 | 1 hour(s) | Call with Advisors re APA |
| Jared Dermont | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/15/2023 | 2 hour(s) | Call with company re APA |
| Michael DiYanni | 6/15/2023 | 1 hour(s) | Call with potential buyers |
| Barak Klein | 6/15/2023 | 1 hour(s) | Call with advisors |
| Barak Klein | 6/15/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Roden | 6/15/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/15/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/15/2023 | 3 hour(s) | Meeting with potential buyers |
| Brian Tichenor | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 6/16/2023 | 2 hour(s) | Diligence call with prospective bidder |
| Olivier Backes | 6/16/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/16/2023 | 1 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Lasya Mudigati | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/16/2023 | 4 hour(s) | Diligence |
| Michael Strawser | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael Strawser | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/16/2023 | 4 hour(s) | Diligence |
| Amy Tan | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Amy Tan | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Soto | 6/16/2023 | 1 hour(s) | Sales Process Update |
| Jason Soto | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/16/2023 | 1 hour(s) | Sales Process Update |
| Michael DiYanni | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/16/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/16/2023 | 4 hour(s) | Diligence |
| Jason Roden | 6/16/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 6/16/2023 | 2 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/16/2023 | 2 hour(s) | Analysis re proposals; internal discussions re same |
| Olivier Backes | 6/17/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/17/2023 | 2 hour(s) | Financial analysis |
| Michael Strawser | 6/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/17/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/17/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/17/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/17/2023 | 3 hour(s) | Diligence |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 6/18/2023 | 2 hour(s) | Financial analysis |
| Michael Strawser | 6/18/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/18/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/18/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/18/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/18/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/18/2023 | 2 hour(s) | Diligence |
| Brian Tichenor | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 6/19/2023 | 1 hour(s) | Internal call on financial analysis |
| Olivier Backes | 6/19/2023 | 1 hour(s) | Diligence process |
| Benjamin DiPietro | 6/19/2023 | 1 hour(s) | Internal call re proposal analysis |
| Lasya Mudigati | 6/19/2023 | 1 hour(s) | Internal call re proposal analysis |
| Michael Strawser | 6/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/19/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/19/2023 | 3 hour(s) | Diligence |
| Michael Mestayer | 6/19/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/19/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/19/2023 | 1 hour(s) | Call with Advisors |
| Barak Klein | 6/19/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/19/2023 | 1 hour(s) | Call with advisor re: proposal |
| Barak Klein | 6/19/2023 | 1 hour(s) | Review analysis re: plan |
| Jason Roden | 6/19/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/19/2023 | 3 hour(s) | Diligence |
| Brendon Barnwell | 6/19/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Brian Tichenor | 6/20/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/20/2023 | 1 hour(s) | Diligence call with prospective bidder |
| Olivier Backes | 6/20/2023 | 2 hour(s) | Case administration |
| Olivier Backes | 6/20/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/20/2023 | 2 hour(s) | Prepared financial analysis |
| Lasya Mudigati | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/20/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/20/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/20/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/20/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Soto | 6/20/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/20/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/20/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/20/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/20/2023 | 2 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/20/2023 | 2 hour(s) | Calls with potential counterparties |
| Brian Tichenor | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/21/2023 | 2 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/21/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 6/21/2023 | 4 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/21/2023 | 1 hour(s) | Call with Cleary re Diligence |
| Olivier Backes | 6/21/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/21/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Lasya Mudigati | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Michael Strawser | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/21/2023 | 1 hour(s) | Diligence |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael Strawser | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Michael Strawser | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Michael Strawser | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Amy Tan | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/21/2023 | 1 hour(s) | Diligence |
| Amy Tan | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Amy Tan | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Amy Tan | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Michael Mestayer | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/21/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Soto | 6/21/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Soto | 6/21/2023 | 1 hour(s) | Call with Advisors |
| Andrew Swift | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/21/2023 | 2 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/21/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/21/2023 | 1 hour(s) | Call with Advisors |
| Barak Klein | 6/21/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 6/21/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/21/2023 | 1 hour(s) | Diligence |
| Jason Roden | 6/21/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/21/2023 | 3 hour(s) | Meeting with potential buyers |
| Jason Roden | 6/21/2023 | 1 hour(s) | Call re financial analysis |
| Jason Roden | 6/21/2023 | 1 hour(s) | Call re proposal analysis |
| Brendon Barnwell | 6/21/2023 | 3 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/21/2023 | 1 hour(s) | Call with company advisors re claims |
| Brian Tichenor | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 6/22/2023 | 5 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/22/2023 | 1 hour(s) | Sale process update with the HL |
| Olivier Backes | 6/22/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/22/2023 | 1 hour(s) | Case administration |
| Benjamin DiPietro | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Benjamin DiPietro | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Benjamin DiPietro | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Benjamin DiPietro | 6/22/2023 | 4 hour(s) | Working capital analysis |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | Call re financial analyssi |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Lasya Mudigati | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Lasya Mudigati | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Michael Strawser | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/22/2023 | 1 hour(s) | Diligence |
| Michael Strawser | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Michael Strawser | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/22/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/22/2023 | 1 hour(s) | Diligence |
| Amy Tan | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Amy Tan | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Amy Tan | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/22/2023 | 3 hour(s) | Diligence |
| Michael Mestayer | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/22/2023 | 1 hour(s) | Call with company re NWC |
| Jason Soto | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Jason Soto | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Jason Soto | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Call with company re NWC |
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Michael DiYanni | 6/22/2023 | 5 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/22/2023 | 1 hour(s) | Sales Process Update |
| Barak Klein | 6/22/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Roden | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/22/2023 | 1 hour(s) | Diligence |
| Jason Roden | 6/22/2023 | 1 hour(s) | Call re financial analysis |
| Jason Roden | 6/22/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/22/2023 | 3 hour(s) | Diligence |
| Brendon Barnwell | 6/22/2023 | 3 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/22/2023 | 1 hour(s) | Call with company re sales process |
| Brendon Barnwell | 6/22/2023 | 1 hour(s) | Call with company advisors re claims |
| Brian Tichenor | 6/23/2023 | 3 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/23/2023 | 1 hour(s) | Call with advisors re APA |
| Olivier Backes | 6/23/2023 | 2 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/23/2023 | 1 hour(s) | Call with Cleary re sales process |
| Olivier Backes | 6/23/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/23/2023 | 2 hour(s) | Working capital analysis |
| Michael Strawser | 6/23/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/23/2023 | 1 hour(s) | Discussion re APA |
| Amy Tan | 6/23/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/23/2023 | 1 hour(s) | Discussion re APA |
| Jason Soto | 6/23/2023 | 3 hour(s) | Calls with potential buyers |
| Jason Soto | 6/23/2023 | 1 hour(s) | Call with advisors re APA |
| Michael DiYanni | 6/23/2023 | 3 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/23/2023 | 1 hour(s) | Call with advisors re APA |
| Jason Roden | 6/23/2023 | 2 hour(s) | Calls with potential buyers |
| Jason Roden | 6/23/2023 | 1 hour(s) | Discussion re APA |
| Brendon Barnwell | 6/23/2023 | 1 hour(s) | Call with SC and company advisors |
| Brendon Barnwell | 6/23/2023 | 2 hour(s) | Calls with potential counterparties |
| Olivier Backes | 6/25/2023 | 4 hour(s) | Diligence process |
| Brian Tichenor | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Brian Tichenor | 6/26/2023 | 1 hour(s) | Calls with potential buyer's advisor |
| Olivier Backes | 6/26/2023 | 4 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/26/2023 | 4 hour(s) | Diligence process |
| Benjamin DiPietro | 6/26/2023 | 3 hour(s) | Historical financials reconciliation |
| Benjamin DiPietro | 6/26/2023 | 1 hour(s) | Calls with A&M re financials |
| Michael Strawser | 6/26/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/26/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/26/2023 | 1 hour(s) | Call with advisors re financial DD questions |
| Amy Tan | 6/26/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/26/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Amy Tan | 6/26/2023 | 1 hour(s) | Call with advisors re financial DD questions |
| Michael Mestayer | 6/26/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Jason Soto | 6/26/2023 | 1 hour(s) | Calls with potential buyer's advisor |
| Andrew Swift | 6/26/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/26/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/26/2023 | 4 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/26/2023 | 1 hour(s) | Calls with potential buyer's advisor |
| Jason Roden | 6/26/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/26/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/26/2023 | 1 hour(s) | Call with advisors re financial DD questions |
| Brendon Barnwell | 6/26/2023 | 4 hour(s) | Calls with potential counterparties |
| Brian Tichenor | 6/27/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/27/2023 | 5 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/27/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/27/2023 | 1 hour(s) | Waterfall discussion |
| Benjamin DiPietro | 6/27/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/27/2023 | 1 hour(s) | General administrative / scheduling functions |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael Strawser | 6/27/2023 | 1 hour(s) | Diligence |
| Michael Strawser | 6/27/2023 | 3 hour(s) | Reverse Due Diligence |
| Michael Strawser | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/27/2023 | 1 hour(s) | Calls with advisors re waterfall assumptions |
| Amy Tan | 6/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/27/2023 | 1 hour(s) | Diligence |
| Amy Tan | 6/27/2023 | 3 hour(s) | Reverse Due Diligence |
| Amy Tan | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Amy Tan | 6/27/2023 | 1 hour(s) | Calls with advisors re waterfall assumptions |
| Jason Soto | 6/27/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/27/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Soto | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Jason Soto | 6/27/2023 | 1 hour(s) | Call with Advisors |
| Andrew Swift | 6/27/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/27/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/27/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Michael DiYanni | 6/27/2023 | 1 hour(s) | Call with Advisors |
| Barak Klein | 6/27/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 6/27/2023 | 1 hour(s) | Call with advisor re: plan |
| Jason Roden | 6/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/27/2023 | 1 hour(s) | Diligence |
| Jason Roden | 6/27/2023 | 3 hour(s) | Reverse Due Diligence |
| Jason Roden | 6/27/2023 | 5 hour(s) | Calls with potential buyers |
| Jason Roden | 6/27/2023 | 1 hour(s) | Calls with advisors re waterfall assumptions |
| Brendon Barnwell | 6/27/2023 | 4 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/27/2023 | 1 hour(s) | Call with Ducera, A&M re claims |
| Brian Tichenor | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 6/28/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/28/2023 | 1 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/28/2023 | 2 hour(s) | Financial analysis |
| Olivier Backes | 6/28/2023 | 3 hour(s) | Diligence process |
| Benjamin DiPietro | 6/28/2023 | 2 hour(s) | Historical financials reconciliation |
| Benjamin DiPietro | 6/28/2023 | 2 hour(s) | Recovery analysis |
| Michael Strawser | 6/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/28/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/28/2023 | 3 hour(s) | Reverse Due Diligence |
| Michael Strawser | 6/28/2023 | 1 hour(s) | Calls with potential buyers |
| Michael Strawser | 6/28/2023 | 1 hour(s) | Call with company re diligence process |
| Amy Tan | 6/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/28/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/28/2023 | 3 hour(s) | Reverse Due Diligence |
| Amy Tan | 6/28/2023 | 1 hour(s) | Calls with potential buyers |
| Amy Tan | 6/28/2023 | 1 hour(s) | Call with company re diligence process |
| Michael Mestayer | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 6/28/2023 | 2 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 6/28/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/28/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 6/28/2023 | 2 hour(s) | Review documents re: plan / calls |
| Jason Roden | 6/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/28/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/28/2023 | 3 hour(s) | Reverse Due Diligence |
| Jason Roden | 6/28/2023 | 1 hour(s) | Calls with potential buyers |
| Jason Roden | 6/28/2023 | 1 hour(s) | Call with company re diligence process |
| Brendon Barnwell | 6/28/2023 | 1 hour(s) | Call with SC and company advisors |
| Brendon Barnwell | 6/28/2023 | 1 hour(s) | Calls with potential counterparties |
| Brian Tichenor | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Brian Tichenor | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Olivier Backes | 6/29/2023 | 1 hour(s) | Diligence calls with prospective bidders |
| Olivier Backes | 6/29/2023 | 2 hour(s) | Diligence process |
| Olivier Backes | 6/29/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 6/29/2023 | 2 hour(s) | Reverse due diligence |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Michael Strawser | 6/29/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/29/2023 | 2 hour(s) | Diligence |
| Michael Strawser | 6/29/2023 | 3 hour(s) | Reverse Due Diligence |
| Michael Strawser | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Amy Tan | 6/29/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/29/2023 | 2 hour(s) | Diligence |
| Amy Tan | 6/29/2023 | 3 hour(s) | Reverse Due Diligence |
| Amy Tan | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Michael Mestayer | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jason Soto | 6/29/2023 | 1 hour(s) | Call with company |
| Jason Soto | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Andrew Swift | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Jared Dermont | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Michael DiYanni | 6/29/2023 | 1 hour(s) | Call with company |
| Michael DiYanni | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Barak Klein | 6/29/2023 | 1 hour(s) | Senior Leadership Working Group |
| Barak Klein | 6/29/2023 | 1 hour(s) | External catch-up |
| Jason Roden | 6/29/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/29/2023 | 2 hour(s) | Diligence |
| Jason Roden | 6/29/2023 | 3 hour(s) | Reverse Due Diligence |
| Jason Roden | 6/29/2023 | 2 hour(s) | Calls with potential buyers |
| Brendon Barnwell | 6/29/2023 | 2 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 6/29/2023 | 1 hour(s) | Call with Ducera re proposals |
| Brian Tichenor | 6/30/2023 | 1 hour(s) | Call with company re FTX claims |
| Olivier Backes | 6/30/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 6/30/2023 | 1 hour(s) | Sale process update with Debtors |
| Olivier Backes | 6/30/2023 | 1 hour(s) | Call with A&M re Diligence |
| Olivier Backes | 6/30/2023 | 2 hour(s) | Diligence process |
| Benjamin DiPietro | 6/30/2023 | 2 hour(s) | Reverse due diligence |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Claims discussion with advisors |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Benjamin DiPietro | 6/30/2023 | 1 hour(s) | Historical financials reconciliation |
| Lasya Mudigati | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Lasya Mudigati | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Michael Strawser | 6/30/2023 | 2 hour(s) | General administrative / scheduling functions |
| Michael Strawser | 6/30/2023 | 3 hour(s) | Diligence |
| Michael Strawser | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Michael Strawser | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Amy Tan | 6/30/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 6/30/2023 | 3 hour(s) | Diligence |
| Amy Tan | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Amy Tan | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Jason Soto | 6/30/2023 | 1 hour(s) | Call with company re FTX claims |
| Jason Soto | 6/30/2023 | 1 hour(s) | Call with company re proposal |
| Andrew Swift | 6/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 6/30/2023 | 1 hour(s) | Universal Sales Process Tracking Updates |
| Michael DiYanni | 6/30/2023 | 1 hour(s) | Call with company re FTX claims |
| Michael DiYanni | 6/30/2023 | 1 hour(s) | Call with company re proposal |
| Barak Klein | 6/30/2023 | 1 hour(s) | Review plan documents |
| Barak Klein | 6/30/2023 | 1 hour(s) | Call with adviosr re: plan |
| Barak Klein | 6/30/2023 | 1 hour(s) | Call with company re proposal |
| Jason Roden | 6/30/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 6/30/2023 | 3 hour(s) | Diligence |
| Jason Roden | 6/30/2023 | 1 hour(s) | Call with advisors re sale process diligence |
| Jason Roden | 6/30/2023 | 1 hour(s) | Call with advisors re term sheet |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Standing call with Ducera re sales process |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with M3, Cleary re FTX |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with A&M, company re financials |
| Brendon Barnwell | 6/30/2023 | 1 hour(s) | Call with Ducera re proposals |
| Barak Klein | 7/1/2023 | 1 hour(s) | Call with Cleary re recovery analysis |
| Michael DiYanni | 7/1/2023 | 1 hour(s) | Call with Cleary re recovery analysis |
| Andrew Swift | 7/1/2023 | 1 hour(s) | Call with Cleary re recovery analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 7/1/2023 | 4 hour(s) | Financial modeling and analysis; call with company advisors re same |
| Amy Tan | 7/1/2023 | 6 hour(s) | Diligence |
| Amy Tan | 7/2/2023 | 3 hour(s) | Diligence |
| Michael DiYanni | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Jason Soto | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Brendon Barnwell | 7/3/2023 | 5 hour(s) | Analysis re proposals; internal discussions re same |
| Brendon Barnwell | 7/3/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 7/3/2023 | 2 hour(s) | Internal discussion re financial analysis |
| Olivier Backes | 7/3/2023 | 1 hour(s) | Call with Ducera re Recovery Analysis |
| Olivier Backes | 7/3/2023 | 1 hour(s) | Case Administrative matters |
| Olivier Backes | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | Internal discussion re financial analysis |
| Benjamin DiPietro | 7/3/2023 | 4 hour(s) | Recovery analysis / asset and liabilities analysis |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | Call with Ducera re Recovery Analysis |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | DCG proposal analysis |
| Benjamin DiPietro | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Amy Tan | 7/3/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/3/2023 | 1 hour(s) | Call with Company re Sales Process |
| Amy Tan | 7/3/2023 | 3 hour(s) | Diligence |
| Amy Tan | 7/3/2023 | 2 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/3/2023 | 2 hour(s) | Internal discussion re financial analysis |
| Jason Roden | 7/3/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 7/3/2023 | 1 hour(s) | Call with Ducera re Recovery Analysis |
| Jason Roden | 7/3/2023 | 1 hour(s) | Call with company re sales process |
| Barak Klein | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Soto | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/4/2023 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/4/2023 | 2 hour(s) | Financial analysis |
| Amy Tan | 7/4/2023 | 1 hour(s) | Call with UCC Advisors |
| Amy Tan | 7/4/2023 | 3 hour(s) | Diligence |
| Amy Tan | 7/4/2023 | 2 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/4/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/4/2023 | 2 hour(s) | Financial analysis |
| Barak Klein | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Michael DiYanni | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Michael DiYanni | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Brian Tichenor | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Brian Tichenor | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Brian Tichenor | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Jared Dermont | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Soto | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Jason Soto | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Brendon Barnwell | 7/5/2023 | 1 hour(s) | Call with potential counterparty |
| Brendon Barnwell | 7/5/2023 | 1 hour(s) | Call with SC and advisors |
| Brendon Barnwell | 7/5/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/5/2023 | 3 hour(s) | Analysis re proposals; internal discussions re same |
| Olivier Backes | 7/5/2023 | 1 hour(s) | Due diligence |
| Olivier Backes | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Olivier Backes | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Olivier Backes | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Olivier Backes | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Benjamin DiPietro | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Benjamin DiPietro | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Benjamin DiPietro | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Amy Tan | 7/5/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/5/2023 | 1 hour(s) | Call with Company re Sales Process |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Amy Tan | 7/5/2023 | 2 hour(s) | Sale Process Deck |
| Amy Tan | 7/5/2023 | 2 hour(s) | Diligence |
| Amy Tan | 7/5/2023 | 3 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/5/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Roden | 7/5/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/5/2023 | 2 hour(s) | Call with company re sale procees |
| Jason Roden | 7/5/2023 | 2 hour(s) | Diligence calls with potential buyers |
| Barak Klein | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Barak Klein | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Barak Klein | 7/6/2023 | 3 hour(s) | Genesis hearing |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Michael DiYanni | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Brian Tichenor | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Brian Tichenor | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Brian Tichenor | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Brian Tichenor | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Jared Dermont | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Andrew Swift | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/6/2023 | 3 hour(s) | Genesis hearing |
| Jason Soto | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Jason Soto | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Jason Soto | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/6/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Brendon Barnwell | 7/6/2023 | 2 hour(s) | Call with DCG advisors and company advisors re negotiations; prep for same |
| Brendon Barnwell | 7/6/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Olivier Backes | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Olivier Backes | 7/6/2023 | 1 hour(s) | Case Administrative matters |
| Benjamin DiPietro | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Benjamin DiPietro | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Benjamin DiPietro | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Benjamin DiPietro | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Amy Tan | 7/6/2023 | 1 hour(s) | Update call with advisors |
| Amy Tan | 7/6/2023 | 5 hour(s) | Call with potential buyers |
| Amy Tan | 7/6/2023 | 1 hour(s) | Call with Company re Sales Process |
| Amy Tan | 7/6/2023 | 1 hour(s) | Sale Process Deck |
| Amy Tan | 7/6/2023 | 2 hour(s) | Diligence |
| Amy Tan | 7/6/2023 | 1 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with UCC and DCG advisors re creditor recoveries |
| Jason Roden | 7/6/2023 | 4 hour(s) | Diligence calls with potential buyers |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with Ducera re Sale Process Update |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/6/2023 | 1 hour(s) | Call with company re sale procees |
| Barak Klein | 7/7/2023 | 1 hour(s) | Call with Cleary / A&M |
| Michael DiYanni | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Brian Tichenor | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Andrew Swift | 7/7/2023 | 1 hour(s) | Call with Cleary / A&M |
| Jason Soto | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Jason Soto | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Jason Soto | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Brendon Barnwell | 7/7/2023 | 1 hour(s) | Call with potential counterparty |
| Brendon Barnwell | 7/7/2023 | 3 hour(s) | Call with company advisors re FTX claims; prep for same |
| Brendon Barnwell | 7/7/2023 | 1 hour(s) | Call with company and company advisors re sales process |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 7/7/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Olivier Backes | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Benjamin DiPietro | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Benjamin DiPietro | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Benjamin DiPietro | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Amy Tan | 7/7/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/7/2023 | 1 hour(s) | Call with Advisors re FTX Claims |
| Amy Tan | 7/7/2023 | 3 hour(s) | Diligence |
| Amy Tan | 7/7/2023 | 1 hour(s) | Coordinating with Buyers |
| Jason Roden | 7/7/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/7/2023 | 1 hour(s) | Diligence call with potential buyer |
| Jason Roden | 7/7/2023 | 1 hour(s) | Call with Cleary |
| Jason Roden | 7/7/2023 | 1 hour(s) | Call with company re sale procees |
| Barak Klein | 7/8/2023 | 1 hour(s) | Review documents re: plan |
| Barak Klein | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Andrew Swift | 7/8/2023 | 1 hour(s) | Review documents re: plan |
| Andrew Swift | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Jason Soto | 7/8/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |
| Brendon Barnwell | 7/8/2023 | 3 hour(s) | Call with company advisors re disclosure statement; prep for same |
| Olivier Backes | 7/8/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Benjamin DiPietro | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Amy Tan | 7/8/2023 | 1 hour(s) | Call with Advisors re Disclosure Statement |
| Jason Roden | 7/8/2023 | 2 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Michael DiYanni | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Michael DiYanni | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Brian Tichenor | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Brian Tichenor | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Brian Tichenor | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Soto | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Jason Soto | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Soto | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Olivier Backes | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Olivier Backes | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Olivier Backes | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Olivier Backes | 7/9/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |
| Benjamin DiPietro | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Benjamin DiPietro | 7/9/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |
| Amy Tan | 7/9/2023 | 2 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/9/2023 | 2 hour(s) | Diligence call with potential buyer |
| Jason Roden | 7/9/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Roden | 7/9/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Roden | 7/9/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis re process materials |
| Barak Klein | 7/10/2023 | 2 hour(s) | Calls with Cleary / A&M re disclosure statement |
| Barak Klein | 7/10/2023 | 2 hour(s) | Review documents re: plan |
| Michael DiYanni | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Brian Tichenor | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Andrew Swift | 7/10/2023 | 2 hour(s) | Calls with Cleary / A&M re disclosure statement |
| Andrew Swift | 7/10/2023 | 2 hour(s) | Review documents re: plan |
| Jason Soto | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Soto | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Brendon Barnwell | 7/10/2023 | 1 hour(s) | Call with potential counterparty |
| Brendon Barnwell | 7/10/2023 | 3 hour(s) | Call with company advisors re disclosure statement; prep for same |
| Olivier Backes | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Olivier Backes | 7/10/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Benjamin DiPietro | 7/10/2023 | 1 hour(s) | Internal call re sale process |
| Amy Tan | 7/10/2023 | 3 hour(s) | Call with potential buyers |
| Amy Tan | 7/10/2023 | 1 hour(s) | Call with Advisors re Disclosure Statement |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Amy Tan | 7/10/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/10/2023 | 2 hour(s) | Diligence |
| Jason Roden | 7/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/10/2023 | 3 hour(s) | Diligence calls with potential buyers |
| Jason Roden | 7/10/2023 | 1 hour(s) | Internal call re sale process |
| Barak Klein | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Jared Dermont | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/11/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Jason Soto | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Brendon Barnwell | 7/11/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Olivier Backes | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Olivier Backes | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/11/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 7/11/2023 | 1 hour(s) | Call with UCC Advisors |
| Amy Tan | 7/11/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/11/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/11/2023 | 2 hour(s) | Diligence |
| Jason Roden | 7/11/2023 | 1 hour(s) | Call with Company re sale process |
| Jason Roden | 7/11/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/11/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jared Dermont | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Call with company, company advisors, UCC, UCC advisors re sale process |
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Call with SC and advisors |
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/12/2023 | 1 hour(s) | Calls with potential counterparties |
| Olivier Backes | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Olivier Backes | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 7/12/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 7/12/2023 | 1 hour(s) | Prepared sale process materials |
| Olivier Backes | 7/12/2023 | 2 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 7/12/2023 | 3 hour(s) | Valuation analysis |
| Benjamin DiPietro | 7/12/2023 | 1 hour(s) | Prepared sale process materials |
| Amy Tan | 7/12/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/12/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/12/2023 | 2 hour(s) | Diligence |
| Jason Roden | 7/12/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/12/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 7/12/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 7/12/2023 | 1 hour(s) | Prepared sale process materials |
| Barak Klein | 7/13/2023 | 2 hour(s) | Multiple calls with stakeholder and advisors |
| Barak Klein | 7/13/2023 | 1 hour(s) | Call with Cleary / A&M |
| Barak Klein | 7/13/2023 | 2 hour(s) | Status conference on mediation |
| Michael DiYanni | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/13/2023 | 1 hour(s) | Call with potential buyer |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Andrew Swift | 7/13/2023 | 1 hour(s) | Call with Cleary / A&M |
| Andrew Swift | 7/13/2023 | 2 hour(s) | Status conference on mediation |
| Jason Soto | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Jason Soto | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Brendon Barnwell | 7/13/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/13/2023 | 1 hour(s) | Call with company advisors re process |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/13/2023 | 2 hour(s) | Calls with A&M re distribution mechanics / recovery analysis |
| Olivier Backes | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Benjamin DiPietro | 7/13/2023 | 2 hour(s) | Calls with A&M re distribution mechanics / recovery analysis |
| Benjamin DiPietro | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 7/13/2023 | 1 hour(s) | Valuation analysis |
| Amy Tan | 7/13/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/13/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/13/2023 | 3 hour(s) | Diligence |
| Jason Roden | 7/13/2023 | 1 hour(s) | Call with A&M / Moelis re sale process |
| Jason Roden | 7/13/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/13/2023 | 2 hour(s) | Calls with A&M re distribution mechanics / recovery analysis |
| Jason Roden | 7/13/2023 | 1 hour(s) | Call with Company re sale process |
| Barak Klein | 7/14/2023 | 2 hour(s) | Review documents re: plan |
| Barak Klein | 7/14/2023 | 3 hour(s) | Calls with Cleary / A&M re disclosure statement / recovery analysis |
| Andrew Swift | 7/14/2023 | 2 hour(s) | Review documents re: plan |
| Andrew Swift | 7/14/2023 | 3 hour(s) | Calls with Cleary / A&M re disclosure statement / recovery analysis |
| Brendon Barnwell | 7/14/2023 | 2 hour(s) | Call with company advisors re sale process; prep for same |
| Brendon Barnwell | 7/14/2023 | 3 hour(s) | Call with company advisors re distribution mechanics; prep for same |
| Brendon Barnwell | 7/14/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/14/2023 | 3 hour(s) | Financial modeling and analysis; internal discussions re same |
| Olivier Backes | 7/14/2023 | 1 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 7/14/2023 | 3 hour(s) | Prepared financial materials |
| Amy Tan | 7/14/2023 | 2 hour(s) | Call with Advisors |
| Amy Tan | 7/14/2023 | 1 hour(s) | Call with potential buyers |
| Jason Roden | 7/14/2023 | 4 hour(s) | Prepared financial materials |
| Benjamin DiPietro | 7/15/2023 | 3 hour(s) | Recovery analysis and proposal analysis |
| Benjamin DiPietro | 7/15/2023 | 2 hour(s) | Valuation analysis |
| Benjamin DiPietro | 7/16/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/16/2023 | 5 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/16/2023 | 2 hour(s) | Valuation analysis |
| Amy Tan | 7/16/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/16/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/16/2023 | 1 hour(s) | Diligence |
| Jason Roden | 7/16/2023 | 1 hour(s) | Internal call re sale process |
| Jason Roden | 7/16/2023 | 5 hour(s) | Prepared sale process materials |
| Barak Klein | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Andrew Swift | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Brendon Barnwell | 7/17/2023 | 4 hour(s) | Financial modeling and analysis; internal discussions re same |
| Brendon Barnwell | 7/17/2023 | 1 hour(s) | Call with Cleary re Gemini |
| Brendon Barnwell | 7/17/2023 | 3 hour(s) | Call with company advisors re DS; prep for same |
| Benjamin DiPietro | 7/17/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Amy Tan | 7/17/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/17/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/17/2023 | 2 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/17/2023 | 3 hour(s) | Diligence |
| Jason Roden | 7/17/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 7/17/2023 | 1 hour(s) | Call with Debtor advisors re disclosure statement |
| Michael DiYanni | 7/18/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/18/2023 | 1 hour(s) | Call with A&M / M3 |
| Brian Tichenor | 7/18/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Soto | 7/18/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/18/2023 | 1 hour(s) | Call with A&M / M3 |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 7/18/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 7/18/2023 | 3 hour(s) | Financial modeling and analysis; internal discussions re same |
| Brendon Barnwell | 7/18/2023 | 1 hour(s) | Call with M3 re FTX / Alameda |
| Benjamin DiPietro | 7/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/18/2023 | 5 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/18/2023 | 1 hour(s) | Internal call re financial analysis |
| Amy Tan | 7/18/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/18/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/18/2023 | 3 hour(s) | Diligence |
| Jason Roden | 7/18/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/18/2023 | 5 hour(s) | Prepared sale process materials |
| Jason Roden | 7/18/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 7/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Michael DiYanni | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Brian Tichenor | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Jason Soto | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Brendon Barnwell | 7/19/2023 | 1 hour(s) | Internal financial analysis |
| Brendon Barnwell | 7/19/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Brendon Barnwell | 7/19/2023 | 2 hour(s) | Call with company advisors re Gemini; prep for same |
| Benjamin DiPietro | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Amy Tan | 7/19/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/19/2023 | 1 hour(s) | Internal Call |
| Amy Tan | 7/19/2023 | 1 hour(s) | Diligence |
| Amy Tan | 7/19/2023 | 1 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/19/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/19/2023 | 4 hour(s) | Prepared financial analysis |
| Jason Roden | 7/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 7/19/2023 | 1 hour(s) | Call with A&M / Moelis re recovery analysis |
| Barak Klein | 7/20/2023 | 3 hour(s) | July 20 Genesis hearing |
| Michael DiYanni | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Andrew Swift | 7/20/2023 | 3 hour(s) | July 20 Genesis hearing |
| Jason Soto | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brendon Barnwell | 7/20/2023 | 1 hour(s) | Call with DCG advisors and company advisors re sales process |
| Brendon Barnwell | 7/20/2023 | 1 hour(s) | Call with company, company advisors, UCC, UCC advisors re GGH |
| Amy Tan | 7/20/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/20/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/20/2023 | 1 hour(s) | Diligence |
| Jason Roden | 7/20/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 7/20/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Barak Klein | 7/21/2023 | 1 hour(s) | Multiple calls with stakeholder and advisors |
| Michael DiYanni | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Michael DiYanni | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Brian Tichenor | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Andrew Swift | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Jason Soto | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Brendon Barnwell | 7/21/2023 | 4 hour(s) | Analysis re plan mechanics; call with company advisors and UCC advisors re same |
| Brendon Barnwell | 7/21/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Amy Tan | 7/21/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/21/2023 | 1 hour(s) | Call with potential buyers |
| Amy Tan | 7/21/2023 | 1 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/21/2023 | 1 hour(s) | Call with A&M / BRG / Houlihan re plan mechanics |
| Jason Roden | 7/21/2023 | 1 hour(s) | General administrative / scheduling functions |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 7/21/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/21/2023 | 1 hour(s) | Call with company re sale process |
| Amy Tan | 7/22/2023 | 1 hour(s) | Diligence |
| Amy Tan | 7/23/2023 | 1 hour(s) | Diligence |
| Michael DiYanni | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 7/24/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/24/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/24/2023 | 1 hour(s) | General Administrative and Scheduling |
| Amy Tan | 7/24/2023 | 1 hour(s) | Diligence |
| Jason Roden | 7/24/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/24/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Barak Klein | 7/25/2023 | 1 hour(s) | Review documents re: plan |
| Michael DiYanni | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Andrew Swift | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Andrew Swift | 7/25/2023 | 1 hour(s) | Review documents re: plan |
| Jason Soto | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Benjamin DiPietro | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Amy Tan | 7/25/2023 | 1 hour(s) | Call with Advisors |
| Jason Roden | 7/25/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 7/25/2023 | 1 hour(s) | Call with Cleary / A&M re disclosure statement |
| Barak Klein | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Andrew Swift | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Brendon Barnwell | 7/26/2023 | 1 hour(s) | Standing call with UCC advisors and company advisors |
| Brendon Barnwell | 7/26/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Olivier Backes | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Benjamin DiPietro | 7/26/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 7/26/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/26/2023 | 1 hour(s) | Internal Call |
| Jason Roden | 7/26/2023 | 1 hour(s) | Internal call re sale process |
| Jason Roden | 7/26/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Roden | 7/26/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 7/27/2023 | 2 hour(s) | Review documents re: plan |
| Barak Klein | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Barak Klein | 7/27/2023 | 2 hour(s) | Multiple calls with stakeholder and advisors |
| Michael DiYanni | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Michael DiYanni | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Michael DiYanni | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Brian Tichenor | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Brian Tichenor | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Brian Tichenor | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Jared Dermont | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Andrew Swift | 7/27/2023 | 2 hour(s) | Review documents re: plan |
| Andrew Swift | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/27/2023 | 1 hour(s) | Senior leadership working group call |
| Jason Soto | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Soto | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Jason Soto | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Brendon Barnwell | 7/27/2023 | 1 hour(s) | Calls with potential counterparties |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 7/27/2023 | 3 hour(s) | Financial modeling and anlysis re plan; calls with company advisors re same |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Olivier Backes | 7/27/2023 | 1 hour(s) | Review financial analysis |
| Olivier Backes | 7/27/2023 | 4 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Benjamin DiPietro | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Benjamin DiPietro | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 7/27/2023 | 2 hour(s) | Prepared financial analysis |
| Benjamin DiPietro | 7/27/2023 | 4 hour(s) | Prepared sale process materials |
| Amy Tan | 7/27/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/27/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/27/2023 | 1 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis / potential buyer |
| Jason Roden | 7/27/2023 | 1 hour(s) | Call with Cleary / Moelis re sale process |
| Jason Roden | 7/27/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 7/27/2023 | 2 hour(s) | Prepared financial analysis |
| Jason Roden | 7/27/2023 | 4 hour(s) | Prepared sale process materials |
| Barak Klein | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Michael DiYanni | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Brian Tichenor | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Jared Dermont | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Andrew Swift | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Jason Soto | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Brendon Barnwell | 7/28/2023 | 1 hour(s) | Call with DCG, Ducera, Company advisors re sales process |
| Brendon Barnwell | 7/28/2023 | 1 hour(s) | Calls with potential counterparties |
| Brendon Barnwell | 7/28/2023 | 1 hour(s) | Call with SC and advisors |
| Brendon Barnwell | 7/28/2023 | 2 hour(s) | Review draft filings |
| Brendon Barnwell | 7/28/2023 | 2 hour(s) | Financial modeling and anlysis re plan; calls with company advisors re same |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Olivier Backes | 7/28/2023 | 1 hour(s) | Internal call re sale process |
| Benjamin DiPietro | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Benjamin DiPietro | 7/28/2023 | 1 hour(s) | Internal call re sale process |
| Amy Tan | 7/28/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/28/2023 | 1 hour(s) | Call with potential buyers |
| Amy Tan | 7/28/2023 | 1 hour(s) | Internal Call |
| Jason Roden | 7/28/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 7/28/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 7/28/2023 | 1 hour(s) | Special Committee call re sale process |
| Jason Roden | 7/28/2023 | 1 hour(s) | Internal call re sale process |
| Barak Klein | 7/29/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis |
| Michael DiYanni | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Brian Tichenor | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Andrew Swift | 7/29/2023 | 1 hour(s) | Call with Cleary / A&M / Moelis |
| Jason Soto | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Brendon Barnwell | 7/29/2023 | 1 hour(s) | Call with company advisors re strategy |
| Olivier Backes | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Olivier Backes | 7/29/2023 | 3 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Benjamin DiPietro | 7/29/2023 | 2 hour(s) | Prepared sale process materials |
| Jason Roden | 7/29/2023 | 1 hour(s) | Call with Cleary re process |
| Jason Roden | 7/29/2023 | 4 hour(s) | Prepared sale process materials |
| Olivier Backes | 7/30/2023 | 4 hour(s) | Prepared sale process materials |
| Benjamin DiPietro | 7/30/2023 | 2 hour(s) | Prepared sale process materials |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Amy Tan | 7/30/2023 | 1 hour(s) | General Administrative and Scheduling |
| Jason Roden | 7/30/2023 | 5 hour(s) | Prepared sale process materials |
| Michael DiYanni | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Michael DiYanni | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Brian Tichenor | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Brian Tichenor | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Soto | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Jason Soto | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Olivier Backes | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Olivier Backes | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Olivier Backes | 7/31/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Benjamin DiPietro | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Benjamin DiPietro | 7/31/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 7/31/2023 | 2 hour(s) | Call with potential buyers |
| Amy Tan | 7/31/2023 | 1 hour(s) | Call with Advisors |
| Amy Tan | 7/31/2023 | 2 hour(s) | Deck |
| Jason Roden | 7/31/2023 | 1 hour(s) | Call with company re sale process |
| Jason Roden | 7/31/2023 | 2 hour(s) | Calls with potential buyer |
| Jason Roden | 7/31/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/1/2023 | 1 hour(s) | Call with company re sales process |
| Michael DiYanni | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Michael DiYanni | 8/1/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 8/1/2023 | 1 hour(s) | Call with company re sales process |
| Brian Tichenor | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Brian Tichenor | 8/1/2023 | 1 hour(s) | Call with potential buyer |
| Barak Klein | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Andrew Swift | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Jason Soto | 8/1/2023 | 1 hour(s) | Call with company re sales process |
| Jason Soto | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Jason Soto | 8/1/2023 | 1 hour(s) | Call with potential buyer |
| Brendon Barnwell | 8/1/2023 | 0.5 hour(s) | Weekly call with company advisors, UCC advisors |
| Brendon Barnwell | 8/1/2023 | 1.5 hour(s) | Call with company advisors, UCC advisors re sales process; prep for same |
| Olivier Backes | 8/1/2023 | 1 hour(s) | Case Administrative matters |
| Olivier Backes | 8/1/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 8/1/2023 | 1 hour(s) | Call with company re sales process |
| Olivier Backes | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Olivier Backes | 8/1/2023 | 1 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 8/1/2023 | 1 hour(s) | Call with company re sales process |
| Benjamin DiPietro | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Benjamin DiPietro | 8/1/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Amy Tan | 8/1/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 8/1/2023 | 1 hour(s) | Call with company re sales process |
| Amy Tan | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Amy Tan | 8/1/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 8/1/2023 | 2 hour(s) | Diligence |
| Jason Roden | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/1/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 8/1/2023 | 1 hour(s) | Call with company re sales process |
| Jason Roden | 8/1/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Jason Roden | 8/1/2023 | 1 hour(s) | Call with potential buyer |
| Jared Dermont | 8/1/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/2/2023 | 2 hour(s) | Genesis Status conference |
| Michael DiYanni | 8/2/2023 | 1 hour(s) | Special committee call |
| Brian Tichenor | 8/2/2023 | 2 hour(s) | Genesis Status conference |
| Brian Tichenor | 8/2/2023 | 1 hour(s) | Special committee call |
| Barak Klein | 8/2/2023 | 2 hour(s) | Status conference |
| Andrew Swift | 8/2/2023 | 2 hour(s) | Status conference |
| Jason Soto | 8/2/2023 | 2 hour(s) | Genesis Status conference |
| Jason Soto | 8/2/2023 | 1 hour(s) | Special committee call |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 8/2/2023 | 3 hour(s) | Internal calls & discussions with counsel re retention; review documents re same |
| Amy Tan | 8/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 8/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jared Dermont | 8/2/2023 | 2 hour(s) | Genesis Status conference |
| Jared Dermont | 8/2/2023 | 1 hour(s) | Special committee call |
| Michael DiYanni | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 8/3/2023 | 1 hour(s) | Call with Houlihan / BRG |
| Brian Tichenor | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 8/3/2023 | 1 hour(s) | Call with Houlihan / BRG |
| Andrew Swift | 8/3/2023 | 1 hour(s) | Call with Houlihan / BRG |
| Jason Soto | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brendon Barnwell | 8/3/2023 | 1 hour(s) | Standing call with DCG, DCG advisors, company advisors re sales process |
| Brendon Barnwell | 8/3/2023 | 3 hour(s) | Call with company advisors, UCC advisors re plan; prep for same |
| Olivier Backes | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 8/3/2023 | 1 hour(s) | Call with Houlihan / BRG |
| Olivier Backes | 8/3/2023 | 2 hour(s) | Case Administrative matters |
| Benjamin DiPietro | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 8/3/2023 | 1 hour(s) | Call with Houlihan / BRG |
| Amy Tan | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 8/3/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 8/3/2023 | 1 hour(s) | Call with Houlihan / BRG |
| Michael DiYanni | 8/4/2023 | 1 hour(s) | Call with potential buyer |
| Michael DiYanni | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Brian Tichenor | 8/4/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Jason Soto | 8/4/2023 | 1 hour(s) | Call with potential buyer |
| Jason Soto | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Brendon Barnwell | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Olivier Backes | 8/4/2023 | 1 hour(s) | Call with potential buyer |
| Olivier Backes | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Benjamin DiPietro | 8/4/2023 | 1 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Amy Tan | 8/4/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Amy Tan | 8/4/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 8/4/2023 | 2 hour(s) | Term Sheet Creation |
| Jason Roden | 8/4/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 8/4/2023 | 1 hour(s) | Call with company re sales process |
| Amy Tan | 8/5/2023 | 1 hour(s) | Diligence |
| Amy Tan | 8/5/2023 | 2 hour(s) | Term Sheet Creation |
| Olivier Backes | 8/7/2023 | 1 hour(s) | Review / prepare Moelis supplemental retention application |
| Benjamin DiPietro | 8/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 8/7/2023 | 2 hour(s) | General administrative / scheduling functions |
| Jason Roden | 8/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Michael DiYanni | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Michael DiYanni | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Michael DiYanni | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Brian Tichenor | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Brian Tichenor | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Brian Tichenor | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Brian Tichenor | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Barak Klein | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Barak Klein | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Barak Klein | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Barak Klein | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Andrew Swift | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Andrew Swift | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Andrew Swift | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Jason Soto | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Jason Soto | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Jason Soto | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Soto | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Brendon Barnwell | 8/8/2023 | 1 hour(s) | Weekly call with company advisors, UCC advisors |
| Brendon Barnwell | 8/8/2023 | 1 hour(s) | Call with company advisors, UCC advisors re sales process; prep for same |
| Olivier Backes | 8/8/2023 | 1 hour(s) | Review / prepare Moelis supplemental retention application |
| Olivier Backes | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Olivier Backes | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Olivier Backes | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Olivier Backes | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Benjamin DiPietro | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Benjamin DiPietro | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Benjamin DiPietro | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Benjamin DiPietro | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Amy Tan | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Amy Tan | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Amy Tan | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Amy Tan | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Jason Roden | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/8/2023 | 1 hour(s) | Call with Houlihan / BRG re sale process |
| Jason Roden | 8/8/2023 | 1 hour(s) | Call with potential buyers |
| Jason Roden | 8/8/2023 | 1 hour(s) | Call with Ducera re sale process |
| Jason Roden | 8/8/2023 | 1 hour(s) | Reverse diligence call with potential buyer |
| Jared Dermont | 8/8/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Brian Tichenor | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Barak Klein | 8/9/2023 | 1 hour(s) | Call with A&M |
| Barak Klein | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Andrew Swift | 8/9/2023 | 1 hour(s) | Call with A&M |
| Andrew Swift | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Jason Soto | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Brendon Barnwell | 8/9/2023 | 3 hour(s) | Review documents re retention; internal discussions re same |
| Olivier Backes | 8/9/2023 | 1 hour(s) | Call with A&M |
| Olivier Backes | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Benjamin DiPietro | 8/9/2023 | 1 hour(s) | Call with A&M |
| Amy Tan | 8/9/2023 | 1 hour(s) | Diligence |
| Amy Tan | 8/9/2023 | 1 hour(s) | Call with A&M |
| Amy Tan | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Jason Roden | 8/9/2023 | 1 hour(s) | Call with A&M |
| Jason Roden | 8/9/2023 | 1 hour(s) | Call with potential buyer / debtor advisors / UCC |
| Michael DiYanni | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brendon Barnwell | 8/10/2023 | 1 hour(s) | Standing call with DCG, DCG advisors, company advisors re sales process |
| Olivier Backes | 8/10/2023 | 2 hour(s) | Review / prepare Moelis supplemental retention application |
| Olivier Backes | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 8/10/2023 | 1 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Amy Tan | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Amy Tan | 8/10/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 8/10/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 8/10/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 8/11/2023 | 1 hour(s) | Call with Company re sale process |
| Brian Tichenor | 8/11/2023 | 1 hour(s) | Call with Company re sale process |
| Jason Soto | 8/11/2023 | 1 hour(s) | Call with Company re sale process |
| Brendon Barnwell | 8/11/2023 | 1 hour(s) | Call with company re sales process |
| Olivier Backes | 8/11/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 8/11/2023 | 1 hour(s) | Call with Company re sale process |
| Amy Tan | 8/11/2023 | 2 hour(s) | Term Sheet Analysis |
| Amy Tan | 8/11/2023 | 1 hour(s) | Call with Company re sale process |
| Amy Tan | 8/11/2023 | 2 hour(s) | Diligence |
| Jason Roden | 8/11/2023 | 1 hour(s) | Call with Company re sale process |
| Michael DiYanni | 8/13/2023 | 1 hour(s) | Call with Cleary / A&M |
| Barak Klein | 8/13/2023 | 1 hour(s) | Call with Cleary |
| Andrew Swift | 8/13/2023 | 1 hour(s) | Call with Cleary |

| Professional | Date | Hours | Description |
| --- | --- | --- | --- |
| Michael DiYanni | 8/14/2023 | 1 hour(s) | Call with Cleary re sale process |
| Brian Tichenor | 8/14/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Soto | 8/14/2023 | 1 hour(s) | Call with Cleary re sale process |
| Olivier Backes | 8/14/2023 | 1 hour(s) | Internal call re process |
| Benjamin DiPietro | 8/14/2023 | 1 hour(s) | Internal call re process |
| Amy Tan | 8/14/2023 | 1 hour(s) | Internal call re process |
| Amy Tan | 8/14/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 8/14/2023 | 1 hour(s) | Internal call re process |
| Jason Roden | 8/14/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/15/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Barak Klein | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 8/15/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Andrew Swift | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 8/15/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Brendon Barnwell | 8/15/2023 | 1 hour(s) | Weekly call with company advisors, UCC advisors |
| Brendon Barnwell | 8/15/2023 | 2 hour(s) | Review documents re retention; internal discussions re same |
| Olivier Backes | 8/15/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 8/15/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Olivier Backes | 8/15/2023 | 1 hour(s) | Internal call re process |
| Benjamin DiPietro | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 8/15/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 8/15/2023 | 1 hour(s) | Internal call re process |
| Benjamin DiPietro | 8/15/2023 | 1 hour(s) | Prepared mediation materials |
| Amy Tan | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Amy Tan | 8/15/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Amy Tan | 8/15/2023 | 1 hour(s) | Internal call re process |
| Amy Tan | 8/15/2023 | 3 hour(s) | Prepared mediation materials |
| Jason Roden | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/15/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 8/15/2023 | 1 hour(s) | Internal call re process |
| Jason Roden | 8/15/2023 | 3 hour(s) | Prepared mediation materials |
| Jared Dermont | 8/15/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/16/2023 | 1 hour(s) | Call with Cleary re sale process |
| Michael DiYanni | 8/16/2023 | 7 hour(s) | Mediation |
| Brian Tichenor | 8/16/2023 | 1 hour(s) | Call with Cleary re sale process |
| Barak Klein | 8/16/2023 | 10 hour(s) | Mediation |
| Jason Soto | 8/16/2023 | 1 hour(s) | Call with Cleary re sale process |
| Brendon Barnwell | 8/16/2023 | 1 hour(s) | Call with company advisors re sales process |
| Brendon Barnwell | 8/16/2023 | 10 hour(s) | Attend mediation |
| Olivier Backes | 8/16/2023 | 1 hour(s) | Call with Cleary re sale process |
| Benjamin DiPietro | 8/16/2023 | 1 hour(s) | Call with Cleary re sale process |
| Benjamin DiPietro | 8/16/2023 | 10 hour(s) | Mediation |
| Amy Tan | 8/16/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Roden | 8/16/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Roden | 8/16/2023 | 10 hour(s) | Mediation |
| Michael DiYanni | 8/17/2023 | 1 hour(s) | Call with Company re sale process |
| Michael DiYanni | 8/17/2023 | 7 hour(s) | Mediation |
| Brian Tichenor | 8/17/2023 | 1 hour(s) | Call with Company re sale process |
| Brian Tichenor | 8/17/2023 | 7 hour(s) | Mediation |
| Jason Soto | 8/17/2023 | 3 hour(s) | Prepared / reviewed mediation materials |
| Jason Soto | 8/17/2023 | 1 hour(s) | Call with Company re sale process |
| Brendon Barnwell | 8/17/2023 | 10 hour(s) | Attend mediation |
| Olivier Backes | 8/17/2023 | 4 hour(s) | Preparation Materials Mediation |
| Benjamin DiPietro | 8/17/2023 | 10 hour(s) | Mediation |
| Jason Roden | 8/17/2023 | 10 hour(s) | Mediation |
| Michael DiYanni | 8/18/2023 | 1 hour(s) | Call with Company re sale process |
| Michael DiYanni | 8/18/2023 | 1 hour(s) | Call with BRG re recovery analysis |
| Brian Tichenor | 8/18/2023 | 1 hour(s) | Call with Company re sale process |
| Barak Klein | 8/18/2023 | 1 hour(s) | Call with BRG re recovery analysis |
| Andrew Swift | 8/18/2023 | 1 hour(s) | Call with BRG re recovery analysis |
| Jason Soto | 8/18/2023 | 1 hour(s) | Call with Company re sale process |
| Brendon Barnwell | 8/18/2023 | 1 hour(s) | Call with company and company advisors re sales process |
| Olivier Backes | 8/18/2023 | 1 hour(s) | Call with Company re sale process |
| Olivier Backes | 8/18/2023 | 1 hour(s) | Call with BRG re recovery analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 8/18/2023 | 1 hour(s) | Call with Company re sale process |
| Benjamin DiPietro | 8/18/2023 | 1 hour(s) | Call with BRG re recovery analysis |
| Amy Tan | 8/18/2023 | 1 hour(s) | Call with Company re sale process |
| Amy Tan | 8/18/2023 | 1 hour(s) | Call with BRG re recovery analysis |
| Jason Roden | 8/18/2023 | 1 hour(s) | Call with Company re sale process |
| Jason Roden | 8/18/2023 | 1 hour(s) | Call with BRG re recovery analysis |
| Michael DiYanni | 8/20/2023 | 2 hour(s) | Call with debtor advisors re distribution |
| Barak Klein | 8/20/2023 | 2 hour(s) | Call with debtor advisors re distribution |
| Andrew Swift | 8/20/2023 | 2 hour(s) | Call with debtor advisors re distribution |
| Brendon Barnwell | 8/20/2023 | 4 hour(s) | Call with company advisors re distribution mechanics; prep for same |
| Olivier Backes | 8/20/2023 | 2 hour(s) | Call with debtor advisors re distribution |
| Benjamin DiPietro | 8/20/2023 | 2 hour(s) | Call with debtor advisors re distribution |
| Amy Tan | 8/20/2023 | 2 hour(s) | Call with debtor advisors re distribution |
| Jason Roden | 8/20/2023 | 2 hour(s) | Call with debtor advisors re distribution |
| Michael DiYanni | 8/21/2023 | 1 hour(s) | Call with UCC and debtor advisors re recovery analysis |
| Michael DiYanni | 8/21/2023 | 1 hour(s) | Call with Cleary |
| Barak Klein | 8/21/2023 | 1 hour(s) | Internal call re process |
| Barak Klein | 8/21/2023 | 1 hour(s) | Call with UCC and debtor advisors re recovery analysis |
| Andrew Swift | 8/21/2023 | 1 hour(s) | Call with UCC and debtor advisors re recovery analysis |
| Brendon Barnwell | 8/21/2023 | 3 hour(s) | Internal strategy discussions; prep for same |
| Brendon Barnwell | 8/21/2023 | 3 hour(s) | Call with company advisors, UCC advisors re distribution mechanics; prep for same |
| Olivier Backes | 8/21/2023 | 1 hour(s) | Internal call re process |
| Olivier Backes | 8/21/2023 | 1 hour(s) | Call with UCC and debtor advisors re recovery analysis |
| Benjamin DiPietro | 8/21/2023 | 1 hour(s) | Internal call re process |
| Benjamin DiPietro | 8/21/2023 | 1 hour(s) | Call with UCC and debtor advisors re recovery analysis |
| Amy Tan | 8/21/2023 | 4 hour(s) | Sale Process Update Deck |
| Amy Tan | 8/21/2023 | 1 hour(s) | Internal call re process |
| Amy Tan | 8/21/2023 | 1 hour(s) | Call with UCC and debtor advisors re recovery analysis |
| Jason Roden | 8/21/2023 | 1 hour(s) | Internal call re process |
| Jason Roden | 8/21/2023 | 1 hour(s) | Call with UCC and debtor advisors re recovery analysis |
| Jason Roden | 8/21/2023 | 2 hour(s) | Prepared financial analysis |
| Michael DiYanni | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/22/2023 | 1 hour(s) | Meeting with UCC re open issues |
| Benjamin DiPietro | 8/22/2023 | 1 hour(s) | Call with Cleary / A&M |
| Barak Klein | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 8/22/2023 | 1 hour(s) | Call with Cleary |
| Barak Klein | 8/22/2023 | 1 hour(s) | Call with Cleary / A&M |
| Barak Klein | 8/22/2023 | 3 hour(s) | Attend mediation |
| Andrew Swift | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 8/22/2023 | 1 hour(s) | Call with Cleary |
| Andrew Swift | 8/22/2023 | 1 hour(s) | Call with Cleary / A&M |
| Brendon Barnwell | 8/22/2023 | 1 hour(s) | Weekly call with company advisors, UCC advisors |
| Brendon Barnwell | 8/22/2023 | 6 hour(s) | Attend mediation |
| Brendon Barnwell | 8/22/2023 | 2 hour(s) | Calls with company advisors re comparative analysis, process; prep for same |
| Olivier Backes | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 8/22/2023 | 1 hour(s) | Meeting with UCC re open issues |
| Olivier Backes | 8/22/2023 | 1 hour(s) | Call with Cleary |
| Olivier Backes | 8/22/2023 | 1 hour(s) | Call with Cleary / A&M |
| Benjamin DiPietro | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 8/22/2023 | 1 hour(s) | Meeting with UCC re open issues |
| Benjamin DiPietro | 8/22/2023 | 1 hour(s) | Call with Cleary |
| Benjamin DiPietro | 8/22/2023 | 1 hour(s) | Call with Cleary / A&M |
| Amy Tan | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Amy Tan | 8/22/2023 | 1 hour(s) | Meeting with UCC re open issues |
| Amy Tan | 8/22/2023 | 1 hour(s) | Call with Cleary |
| Amy Tan | 8/22/2023 | 1 hour(s) | Call with Cleary / A&M |
| Jason Roden | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/22/2023 | 1 hour(s) | Meeting with UCC re open issues |
| Jason Roden | 8/22/2023 | 1 hour(s) | Call with Cleary |
| Jason Roden | 8/22/2023 | 1 hour(s) | Call with Cleary / A&M |
| Jared Dermont | 8/22/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Amy Tan | 8/23/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Barak Klein | 8/23/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Barak Klein | 8/23/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Andrew Swift | 8/23/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Andrew Swift | 8/23/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 8/23/2023 | 3 hour(s) | Calls with company advisors re distribution mechanics; prep for same |
| Olivier Backes | 8/23/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Olivier Backes | 8/23/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Olivier Backes | 8/23/2023 | 2 hour(s) | Case Administrative matters |
| Benjamin DiPietro | 8/23/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 8/23/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Amy Tan | 8/23/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Amy Tan | 8/23/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Jason Roden | 8/23/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 8/23/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Amy Tan | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Amy Tan | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/24/2023 | 1 hour(s) | Call with Cleary re sale process |
| Brian Tichenor | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brian Tichenor | 8/24/2023 | 1 hour(s) | Call with Cleary re sale process |
| Barak Klein | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Soto | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Soto | 8/24/2023 | 1 hour(s) | Call with Cleary re sale process |
| Brendon Barnwell | 8/24/2023 | 1 hour(s) | Call with company advisors re strategy |
| Brendon Barnwell | 8/24/2023 | 3 hour(s) | Call with AHG & UCC advisors, company advisors re open issues; prep for same |
| Brendon Barnwell | 8/24/2023 | 1 hour(s) | Standing call with DCG, DCG advisors, company advisors re sales process |
| Brendon Barnwell | 8/24/2023 | 1 hour(s) | Call with company advisors re sales process |
| Olivier Backes | 8/24/2023 | 1 hour(s) | Case Administrative matters |
| Olivier Backes | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 8/24/2023 | 1 hour(s) | Call with Cleary re sale process |
| Benjamin DiPietro | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 8/24/2023 | 1 hour(s) | Call with Cleary re sale process |
| Amy Tan | 8/24/2023 | 2 hour(s) | General administrative / scheduling functions |
| Amy Tan | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Amy Tan | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Amy Tan | 8/24/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jason Roden | 8/24/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 8/24/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/24/2023 | 1 hour(s) | Call with Cleary re sale process |
| Jared Dermont | 8/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Barak Klein | 8/25/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Michael DiYanni | 8/25/2023 | 1 hour(s) | Call with potential buyer |
| Brian Tichenor | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Brian Tichenor | 8/25/2023 | 1 hour(s) | Call with debtor advisors / UCC advisors |
| Brian Tichenor | 8/25/2023 | 1 hour(s) | Call with potential buyer |
| Barak Klein | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Barak Klein | 8/25/2023 | 1 hour(s) | Call with debtor advisors / UCC advisors |
| Andrew Swift | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Andrew Swift | 8/25/2023 | 1 hour(s) | Call with debtor advisors / UCC advisors |
| Jason Soto | 8/25/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Jason Soto | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Jason Soto | 8/25/2023 | 1 hour(s) | Call with potential buyer |
| Brendon Barnwell | 8/25/2023 | 1 hour(s) | Call with company, company advisors re sales process |
| Brendon Barnwell | 8/25/2023 | 2 hour(s) | Call with AHG & UCC advisors, company advisors re open issues; prep for same |
| Brendon Barnwell | 8/25/2023 | 3 hour(s) | Review draft blowout materials; internal discussions re same |
| Olivier Backes | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Olivier Backes | 8/25/2023 | 1 hour(s) | Call with debtor advisors / UCC advisors |
| Olivier Backes | 8/25/2023 | 1 hour(s) | Internal call re process materials |
| Olivier Backes | 8/25/2023 | 1 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Benjamin DiPietro | 8/25/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Benjamin DiPietro | 8/25/2023 | 1 hour(s) | Internal call re process materials |
| Benjamin DiPietro | 8/25/2023 | 1 hour(s) | Call with potential buyer |
| Amy Tan | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Amy Tan | 8/25/2023 | 1 hour(s) | Diligence |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Amy Tan | 8/25/2023 | 1 hour(s) | Internal call re process materials |
| Amy Tan | 8/25/2023 | 1 hour(s) | Call with potential buyer |
| Jason Roden | 8/25/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Jason Roden | 8/25/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Jason Roden | 8/25/2023 | 1 hour(s) | Internal call re process materials |
| Jason Roden | 8/25/2023 | 1 hour(s) | Call with potential buyer |
| Benjamin DiPietro | 8/26/2023 | 4 hour(s) | Blowout materials |
| Benjamin DiPietro | 8/26/2023 | 5 hour(s) | Blowout materials |
| Michael DiYanni | 8/27/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Brian Tichenor | 8/27/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Barak Klein | 8/27/2023 | 1 hour(s) | Call with debtor advisors / UCC advisors |
| Andrew Swift | 8/27/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Jason Soto | 8/27/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Brendon Barnwell | 8/27/2023 | 3 hour(s) | Call with AHG & UCC advisors, company advisors re open issues; prep for same |
| Olivier Backes | 8/27/2023 | 1 hour(s) | Call with debtor advisors / UCC advisors |
| Benjamin DiPietro | 8/27/2023 | 4 hour(s) | Blowout materials |
| Benjamin DiPietro | 8/27/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Amy Tan | 8/27/2023 | 1 hour(s) | Call with debtor advisors / UCC advisors |
| Amy Tan | 8/27/2023 | 1 hour(s) | General administrative / scheduling functions |
| Amy Tan | 8/27/2023 | 1 hour(s) | Diligence |
| Jason Roden | 8/27/2023 | 1 hour(s) | Cal with debtor advisors / UCC advisors |
| Michael DiYanni | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Brian Tichenor | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Barak Klein | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Barak Klein | 8/28/2023 | 1 hour(s) | Call re open issues |
| Barak Klein | 8/28/2023 | 1 hour(s) | Calls with Cleary |
| Andrew Swift | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Andrew Swift | 8/28/2023 | 1 hour(s) | Call re open issues |
| Andrew Swift | 8/28/2023 | 1 hour(s) | Calls with Cleary |
| Jason Soto | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Brendon Barnwell | 8/28/2023 | 1 hour(s) | Prep call with company advisors re open issues |
| Brendon Barnwell | 8/28/2023 | 2 hour(s) | Call with AHG & UCC advisors, company advisors re open issues; prep for same |
| Brendon Barnwell | 8/28/2023 | 1 hour(s) | Call with company, company advisors re sales process |
| Olivier Backes | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Benjamin DiPietro | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Amy Tan | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Jason Roden | 8/28/2023 | 1 hour(s) | Call with debtor advisors and company |
| Jason Roden | 8/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 8/29/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Barak Klein | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 8/29/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Andrew Swift | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Andrew Swift | 8/29/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Brendon Barnwell | 8/29/2023 | 1 hour(s) | Call with company advisors re next steps |
| Brendon Barnwell | 8/29/2023 | 1 hour(s) | Weekly call with company advisors, UCC advisors |
| Brendon Barnwell | 8/29/2023 | 1 hour(s) | Call with company advisors re financial analysis |
| Brendon Barnwell | 8/29/2023 | 1 hour(s) | Internal discussions re sales process |
| Brendon Barnwell | 8/29/2023 | 2 hour(s) | Review financial analysis; internal discussions re same |
| Olivier Backes | 8/29/2023 | 1 hour(s) | Review / prepare Moelis supplemental retention application |
| Olivier Backes | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 8/29/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Olivier Backes | 8/29/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 8/29/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Benjamin DiPietro | 8/29/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 8/29/2023 | 4 hour(s) | Prepared financial analysis |
| Amy Tan | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Amy Tan | 8/29/2023 | 1 hour(s) | Internal call re financial analysis |
| Amy Tan | 8/29/2023 | 4 hour(s) | Prepared financial analysis |
| Jason Roden | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 8/29/2023 | 1 hour(s) | Call with A&M re recovery analysis |
| Jason Roden | 8/29/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 8/29/2023 | 4 hour(s) | Prepared financial analysis |
| Jared Dermont | 8/29/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 8/30/2023 | 1 hour(s) | Internal call re financial analysis |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Andrew Swift | 8/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Brendon Barnwell | 8/30/2023 | 1 hour(s) | Review financial analysis; internal discussions re same |
| Olivier Backes | 8/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 8/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Amy Tan | 8/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Amy Tan | 8/30/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 8/30/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 8/30/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Michael DiYanni | 8/31/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Michael DiYanni | 8/31/2023 | 1 hour(s) | Call with DCG / Ducera / A&M re recovery analysis |
| Brian Tichenor | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Barak Klein | 8/31/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Barak Klein | 8/31/2023 | 1 hour(s) | Call with DCG / Ducera / A&M re recovery analysis |
| Andrew Swift | 8/31/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Andrew Swift | 8/31/2023 | 1 hour(s) | Call with DCG / Ducera / A&M re recovery analysis |
| Jason Soto | 8/31/2023 | 2 hour(s) | Meeting with potential buyers |
| Jason Soto | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Brendon Barnwell | 8/31/2023 | 1 hour(s) | Standing call with DCG, DCG advisors, company advisors re sales process |
| Brendon Barnwell | 8/31/2023 | 2 hour(s) | Calls with company advisors re Gemini; prep for same |
| Brendon Barnwell | 8/31/2023 | 2 hour(s) | Call with company advisors, DCG advisors re plan; prep for same |
| Olivier Backes | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Olivier Backes | 8/31/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Olivier Backes | 8/31/2023 | 1 hour(s) | Call with DCG / Ducera / A&M re recovery analysis |
| Benjamin DiPietro | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Benjamin DiPietro | 8/31/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Benjamin DiPietro | 8/31/2023 | 1 hour(s) | Call with DCG / Ducera / A&M re recovery analysis |
| Amy Tan | 8/31/2023 | 1 hour(s) | Call with company / Cleary re sale process |
| Amy Tan | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 8/31/2023 | 1 hour(s) | Weekly sale process update with the Ducera / DCG |
| Jason Roden | 8/31/2023 | 1 hour(s) | Call with Cleary / A&M re recovery analysis |
| Jason Roden | 8/31/2023 | 1 hour(s) | Call with DCG / Ducera / A&M re recovery analysis |
| | | **2579 hour(s)** | |

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | |
|---|---:|
| Meals | $7,704.99 |
| Legal Fees | 18,671.00 |
| Airfare and Fees | 10,954.76 |
| Ground Transportation | 4,716.69 |
| T&E - Other | 1,913.60 |
| **Total Expenses** | **$43,961.04** |
| (-) Filed, not yet expensed | ($11,490.97) |
| **Total Paid Expenses** | **$32,470.07** |

Moelis & Company
399 Park Ave
New York, NY 10022

NEW YORK                August 31, 2023

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1445915

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP          *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through July 31,
2023 in connection with Moelis - Genesis Global Trading.          $ 2,310.00

**Total Amount Due:**          $ 2,310.00

**Client: 019056 Moelis & Company**          **Invoice #: 1445915**

**Matter: 00071 Moelis - Genesis Global Trading**          **Date: 08/31/2023**

**TIME SUMMARY**

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|-------------|-------------|-------|
| Harnett, Sarah | Rstr | Counsel | 06/28/23 | 07/18/23 | 1.40 |
| | | | | **TOTAL** | **1.40** |

**TIME DETAIL**

| Name | Dept | Title | Date | Description | Hours |
|------|------|-------|------|-------------|-------|
| Harnett, Sarah | Rstr | Counsel | 06/28/23 | Review 3rd monthly fee app | 0.20 |
| Harnett, Sarah | Rstr | Counsel | 07/10/23 | Review and comment on interim fee app (.8); emails with Moelis team re same (.1) | 0.90 |
| Harnett, Sarah | Rstr | Counsel | 07/13/23 | Emails with Moelis re revised interim fee app | 0.10 |
| Harnett, Sarah | Rstr | Counsel | 07/18/23 | Emails with Moelis re first interim fee app | 0.20 |
| | | | | **TOTAL** | **1.40** |

Moelis & Company
399 Park Ave
New York, NY 10022

NEW YORK — September 30, 2023

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1448439

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP    *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through August 31,
2023 in connection with Moelis - Genesis Global Trading.                    $ 5,445.00

**Total Amount Due:**                    $ 5,445.00

**Client: 019056 Moelis & Company**                    **Invoice #: 1448439**
**Matter: 00071 Moelis - Genesis Global Trading**                    **Date: 09/30/2023**

TIME SUMMARY

| Name | | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|---|------|-------|--------------|--------------|-------|
| Harnett, Sarah | | Rstr | Counsel | 08/02/23 | 08/31/23 | 3.30 |
| | | | | | **TOTAL** | **3.30** |

TIME DETAIL

| Name | Dept | Title | Date | Description | Hours |
|------|------|-------|------|-------------|-------|
| Harnett, Sarah | Rstr | Counsel | 08/02/23 | T/c with B. Barnwell re supplemental declaration (.2); review and comment on 4th monthly fee application (.3). | 0.50 |
| Harnett, Sarah | Rstr | Counsel | 08/15/23 | T/c with Moelis re supplemental declaration | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 08/22/23 | Emails with Moelis re supp declaration. | 0.10 |
| Harnett, Sarah | Rstr | Counsel | 08/23/23 | Draft supplemental retention declaration (.8); emails with PW, Moelis re same (.2) | 1.00 |
| Harnett, Sarah | Rstr | Counsel | 08/24/23 | Emails with Moelis re UST inquiries on fee application (.1); t/c's with Moelis re supplemental retention declaration (.2) | 0.30 |
| Harnett, Sarah | Rstr | Counsel | 08/31/23 | Further revise supplemental retention declaration to incorporate Moelis comments (.8); emails with Moelis re same (.2) | 1.00 |
| | | | | **TOTAL** | **3.30** |

Moelis & Company
399 Park Ave
New York, NY 10022

NEW YORK _____ October 31, 2023

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1450672

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP        *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through September
30, 2023 in connection with Moelis - Genesis Global Trading.                    $ 10,916.00

**Total Amount Due:**                    $ 10,916.00

---

**Client: 019056 Moelis & Company**                    **Invoice #: 1450672**
**Matter: 00071 Moelis - Genesis Global Trading**                    **Date: 10/31/2023**

TIME SUMMARY

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|
| Parlen, Andrew M | Rstr | Partner | 09/14/23 | 09/15/23 | 0.80 |
| Harnett, Sarah | Rstr | Counsel | 09/05/23 | 09/27/23 | 5.60 |
| | | | | **TOTAL** | **6.40** |

TIME DETAIL

| Name | Dept | Title | Date | Description | Hours |
|---|---|---|---|---|---|
| Harnett, Sarah | Rstr | Counsel | 09/05/23 | Call with Moelis re supplemental retention declaration (.2); revise same (.2) | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 09/06/23 | Attend hearing for approval of interim fee applications | 3.00 |
| Harnett, Sarah | Rstr | Counsel | 09/07/23 | Email correspondence with Moelis re draft supplemental declaration | 0.10 |
| Harnett, Sarah | Rstr | Counsel | 09/08/23 | Email correspondence (.2) and call (.2) with Moelis re draft supplemental retention declaration. | 0.40 |
| Parlen, Andrew M | Rstr | Partner | 09/14/23 | Analysis of revised declaration and call with S. Harnett re same (.4). | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 09/14/23 | Revise supplemental declaration (.2); email correpondence with A. Parlen re same (.2) and follow-up call with A. Parlen (.1) | 0.50 |
| Parlen, Andrew M | Rstr | Partner | 09/15/23 | Analysis of supplememental disclosure and call with Z. Jamal re same | 0.40 |
| Harnett, Sarah | Rstr | Counsel | 09/15/23 | Analysis re draft supplemental retention declaration (.5); confer with A. Parlen re same (.2); revisions to same (.2); emails w Moelis re revised draft (.1) | 1.00 |
| Harnett, Sarah | Rstr | Counsel | 09/27/23 | Call with A Lerner re supplemental retention declaration (.1); correspondence with Moelis team re same. | 0.20 |
| | | | | **TOTAL** | **6.40** |