**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No. 23-10063 (SHL) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; and (2) to be delivered via Overnight Mail to the United Bankruptcy Court, Southern District of New York, Chambers of the Honorable Sean H. Lane, Genesis Chamber Copy, 300 Quarropas St, Room 147, White Planes NY 10601:

- Notice of Hearing on Debtors' Third Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 994] (the "***Third Omnibus Objection***")

- Notice of Hearing on Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate, Amended, and No Liability [Docket No. 995] (the "***Fourth Omnibus Objection***")

- Notice of Hearing on Debtors' Fifth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (No Liability) [Docket No. 996] (the "***Fifth Omnibus Objection***")

- Notice of Hearing on Debtors' Sixth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Modify and Allow as Modified) [Docket No. 998] (the "***Sixth Omnibus Objection***")

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

- Notice of Hearing on Debtors' Seventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Modify and Allow as Modified) [Docket No. 999] (the "***Seventh Omnibus Objection***")

- Notice of Hearing on Debtors' Eighth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 1000] (the "***Eighth Omnibus Objection***")

- Notice of Hearing on Debtors' Ninth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 1002] (the "***Ninth Omnibus Objection***")

- Notice of Hearing on Debtors' Tenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 1003] (the "***Tenth Omnibus Objection***")

- Notice of Hearing on Debtors' Eleventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 1004] (the "***Eleventh Omnibus Objection***")

- Notice of Hearing on Debtors' Twelfth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 1005] (the "***Twelfth Omnibus Objection***")

- Notice of Hearing on Debtors' Thirteenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 1006] (the "***Thirteenth Omnibus Objection***")

- Notice of Hearing on Debtors' Fourteenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) [Docket No. 1007] (the "***Fourteenth Omnibus Objection***")

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Third Omnibus Objection and the following document to be served by the method set forth on the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Notice of Hearing on Debtors' Third Omnibus Objection (Non-Substantive) to Proofs of Claim (Duplicate), a copy of which is attached hereto as **Exhibit B**

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 8 |
| First Class Mail | Claimants | 11 |
| First Class Mail | Claims Trader | 1 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Fourth Omnibus Objection and following document to be served by the method set forth on the Fourth Omnibus Objection Service List attached hereto as **Exhibit C**:

- Notice of Hearing on Debtors' Fourth Omnibus Objection (Non-Substantive) to Proofs of Claim (Duplicate, Amended, and No Liability), a copy of which is attached hereto as **Exhibit D**

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Fifth Omnibus Objection and following document to be served by the method set forth on the Fifth Omnibus Objection Service List attached hereto as **Exhibit E**:

- Notice of Hearing on Debtors' Fifth Omnibus Objection (Non-Substantive) to Proofs of Claim (No Liability), a copy of which is attached hereto as **Exhibit F**

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Objection and following document to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Notice of Hearing on Debtors' Sixth Omnibus Objection (Non-Substantive) to Proofs of Claim (Modify and Allow as Modified), a copy of which is attached hereto as **Exhibit G**

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 23 |
| First Class Mail | Claimants | 26 |
| First Class Mail & Email | Claims Trader | 2 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Seventh Omnibus Objection and following document to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Notice of Hearing on Debtors' Seventh Omnibus Objection (Non-Substantive) to Proofs of Claim (Modify and Allow as Modified), a copy of which is attached hereto as **Exhibit H**

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 79 |
| First Class Mail | Claimants | 89 |
| First Class Mail & Email | Customer | 1 |
| First Class Mail & Email | Claims Trader | 1 |
| First Class Mail & Email | Schedule G | 1 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Objection and following document to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Notice of Hearing on Debtors' Eighth, Ninth, Tenth, Eleventh, Twelfth, Thirteenth, and Fourteenth Omnibus Objections to Proofs of Claim (Duplicate), a copy of which is attached hereto as **Exhibit I** (the "*Duplicate Proofs of Claim Objections*")

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 102 |
| First Class Mail | Claimants | 110 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Ninth Omnibus Objection and the Duplicate Proofs of Claim Objections to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 113 |
| First Class Mail | Claimants | 117 |
| First Class Mail & Email | Interested Party | 1 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Tenth Omnibus Objection and the Duplicate Proofs of Claim Objections to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 112 |
| First Class Mail | Claimants | 126 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Eleventh Omnibus Objection and the Duplicate Proofs of Claim Objections to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 121 |
| First Class Mail | Claimants | 127 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Twelfth Omnibus Objection and the Duplicate Proofs of Claim Objections to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 122 |
| First Class Mail | Claimants | 131 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Thirteenth Omnibus Objection and the Duplicate Proofs of Claim Objections to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 132 |
| First Class Mail | Claimants | 135 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Fourteenth Omnibus Objection and the Duplicate Proofs of Claim Objections to be served by the method set forth to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| Email | Claimants | 103 |
| First Class Mail | Claimants | 108 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Omnibus Objection Notice (Surviving Claims), customized for each party, a blank copy of which is attached hereto as **Exhibit J** (the "*Surviving Claims Notice*")

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| First Class Mail | Claimants | 10 |
| First Class Mail | Claims Trader | 1 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Surviving Claims Notice, customized for each party, to be served via first class mail on the Fourth Omnibus Objection Surviving Claims Service List attached hereto as **Exhibit K**:

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Omnibus Objection Notice (Claim to be Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit L** (the "*Disallowed Claims Notice*")

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| First Class Mail | Claimants | 41 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Disallowed Claims Notice, customized for each party, to be served via first class mail on the Fifth Omnibus Objection First Class Mail Service List attached hereto as **Exhibit M**:

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Omnibus Objection Notice (Modified and Allowed), customized for each party, a blank copy of which is attached hereto as **Exhibit N**

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| First Class Mail | Claimants | 26 |
| First Class Mail | Claims Trader | 2 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

- Seventh Omnibus Objection Notice (Asserted Claims), customized for each party, a blank copy of which is attached hereto as **Exhibit O**

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| First Class Mail | Claims Trader | 1 |
| First Class Mail | Claimants | 89 |
| First Class Mail | Customer | 1 |
| First Class Mail | Schedule G | 1 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the Surviving Claims Notice to be served via first class mail to the following customers of the Debtors, whose names, addresses, and email addresses are undisclosed due to privacy concerns:

| Method of Service | Description of Customers Served | Number of Client(s) Served |
|---|---|---|
| First Class Mail | Claimants | 854 |
| First Class Mail | Interested Party | 1 |

On November 30, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) via first class mail on Notice Party Service List attached hereto as **Exhibit P**; and (2) to be delivered via Overnight Mail to the United Bankruptcy Court, Southern District of New York, Chambers of the Honorable Sean H. Lane, Genesis Chamber Copy, 300 Quarropas St, Room 147, White Planes NY 10601:

- Notice of Hearing on Debtors' Third Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) (Unredacted)

- Notice of Hearing on Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate, Amended, and No Liability (Unredacted)

- Notice of Hearing on Debtors' Fifth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (No Liability) (Unredacted)

- Notice of Hearing on Debtors' Sixth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Modify and Allow as Modified) (Unredacted)

- Notice of Hearing on Debtors' Seventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Modify and Allow as Modified) (Unredacted)

- Notice of Hearing on Debtors' Eighth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) (Unredacted)

- Notice of Hearing on Debtors' Ninth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) (Unredacted)

- Notice of Hearing on Debtors' Tenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) (Unredacted)

- Notice of Hearing on Debtors' Eleventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) (Unredacted)

- Notice of Hearing on Debtors' Twelfth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) (Unredacted)

- Notice of Hearing on Debtors' Thirteenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Unredacted)

- Notice of Hearing on Debtors' Fourteenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and FED. R. BANKR. P. 3007 (Duplicate) (Unredacted)

Dated: December 15, 2023

/s/ Nataly Diaz
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 15, 2023, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 74819

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Soichiro "Michael" Moro | Arnold & Porter Kaye Scholer LLP | Attn: Benjamin Mintz, Marcus Asner, Justin Imperato<br>250 West 55th Street<br>New York NY 10019 | benjamin.mintz@arnoldporter.com<br>marcus.asner@arnoldporter.com<br>justin.imperato@arnoldporter.com | Email |
| Counsel to Donut, Inc. | ASK LLP | Attn: Edward E. Neiger, Marianna Udem<br>60 East 42nd Street, 46th Floor<br>New York NY 10165 | eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel to Digital Finance Group Co. | Baird Holm LLP | Attn: Jeremy C. Hollembeak<br>1700 Farnam St. Ste. 1500<br>Omaha NE 68102 | jhollembeak@bairdholm.com | Email |
| Counsel to the Fair Deal Group | Brown Rudnick LLP | Attn: Kenneth J. Aulet<br>Seven Times Square<br>New York NY 10036 | kaulet@brownrudnick.com | Email |
| Counsel to the Fair Deal Group | Brown Rudnick LLP | Attn: Matthew A. Sawyer<br>One Financial Center<br>Boston MA 02111 | msawyer@brownrudnick.com | Email |
| Counsel to the Debtors and Debtors-in Possession | Cleary Gottlieb Steen & Hamilton LLP | Attn: Jack Massey<br>2112 Pennsylvania Avenue, N.W.<br>Washington DC 20037 | jamassey@cgsh.com | Email |
| Counsel to the Debtors | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal, Jane VanLare, Hoo Ri Kim, Michael Weinberg, Richard C. Minott , Christian Ribeiro, Luke A. Barefoot, Andrew Weaver, Rishi Zutshi,  Sabrina A. Bremer<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jvanlare@cgsh.com<br>hokim@cgsh.com<br>mdweinberg@cgsh.com<br>rminott@cgsh.com<br>cribeiro@cgsh.com<br>lbarefoot@cgsh.com<br>aweaver@cgsh.com<br>rzutshi@cgsh.com<br>sabremer@cgsh.com | Email |
| Debtors | Genesis Global Holdco, LLC | Attn: Derar Islim, Arianna Pretto-Sankman<br>175 Greenwich Street<br>Floor 38<br>New York NY 10007 | arianna@genesistrading.com | Email |
| Counsel to Foundry Digital LLC | Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Nathan E. Delman<br>500 W. Madison St., Ste. 3700<br>Chicago IL 60661 | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com | Email |
| Counsel to Gemini Trust Company, LLC | Hughes Hubbard & Reed LLP | Attn: Anson B. Frelinghuysen, Dustin P. Smith, Jeffrey S. Margolin, Erin Diers<br>One Battery Park Plaza<br>New York NY 10004 | anson.frelinghuysen@hugheshubbard.com<br>dustin.smith@hugheshubbard.com<br>jeff.margolin@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 | mimi.m.wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | mimi.m.wong@irscounsel.treas.gov | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Kaplan Fox & Kilsheimer LLP | Attn: Jeffrey P. Campisi<br>800 Third Avenue, 38th Floor<br>New York NY 10022 | jcampisi@kaplanfox.com | Email |
| Counsel to Ad Hoc Group of Creditors | Kirkland & Ellis LLP Kirkland & Ellis International LLP | Attn: Joshua A. Sussberg, Christopher Marcus, Ross J. Fiedler<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>christopher.marcus@kirkland.com<br>ross.fiedler@kirkland.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Special Litigation Counsel to Debtors and Debtors-in-Possession | Kobre & Kim LLP | Attn: Danielle L. Rose, Daniel J. Saval, John G. Conte<br>800 Third Avenue<br>New York NY 10022 | Danielle.Rose@kobrekim.com<br>Daniel.Saval@kobrekim.com<br>John.Conte@kobrekim.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Adam J. Goldberg, Christopher Harris, Brett M. Neve, Nacif Taousse, Marissa Alter-Nelson<br>1271 Avenue of the Americas<br>New York NY 10020 | adam.goldberg@lw.com<br>chris.harris@lw.com<br>brett.neve@lw.com<br>nacif.taousse@lw.com<br>marissa.alter-nelson@lw.com | Email |
| Counsel to Joint Liquidators of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Eric R. Swibel<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | eric.swibel@lw.com | Email |
| Counsel to Foreign Representatives of Three Arrows Capital, Ltd. (in liquidation) | Latham & Watkins LLP | Attn: Nima H. Mohebbi, Tiffany M. Ikeda, Sarah F. Mitchell, Emily R. Orman<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | nima.mohebbi@lw.com<br>tiffany.ikeda@lw.com<br>sarah.mitchell@lw.com<br>emily.orman@lw.com | Email |
| Counsel to 250 Park LLC | Leech Tishman Robinson Brog, PLLC | Attn: Fred B. Ringel<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fringel@leechtishman.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew D. Behlmann, Michael Papandrea<br>One Lowenstein Drive<br>Roseland NJ 7068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>mpapandrea@lowenstein.com | Email |
| Counsel to Genesis Crypto Creditors Ad Hoc Group | McDermott Will & Emery LLP | Attn: Darren Azman, Joseph B. Evans, Lucas Barrett<br>One Vanderbilt Avenue<br>New York NY 10017-3852 | dazman@mwe.com<br>jbevans@mwe.com<br>lbarrett@mwe.com | Email |
| Counsel to Genesis Crypto Creditors Ad Hoc Group | McDermott Will & Emery LLP | Attn: Gregg Steinman<br>333 SE 2nd Avenue<br>Suite 4500<br>Miami FL 33131-2184 | gsteinman@mwe.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein<br>570 Broad Street<br>Suite 1401<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole Leonard<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to the New Jersey Bureau of Securities | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Virginia T. Shea<br>1300 Mt. Kemble Avenue<br>P.O. Box 2075<br>Morristown NJ 07962-2075 | vshea@mdmc-law.com | Email |
| Special Litigation and Enforcement Counsel to the Debtors | Morrison Cohen LLP | Attn: Heath D. Rosenblat, Jason P. Gottlieb<br>909 Third Avenue<br>27th Floor<br>New York NY 10022 | hrosenblat@morrisoncohen.com | Email |
| Counsel to NYSOAG | New York State Office of the Attorney General | Attn: Gabriel Tapalaga<br>Investor Protection Bureau<br>28 Liberty St., 21st Floor<br>New York NY 10005 | gabriel.tapalaga@ag.ny.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mirana Corp. | Norton Rose Fulbright US LLP | Attn: Eric Daucher, Victoria V. Corder, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com<br>victoria.corder@nortonrosefulbright.com | Email |
| Office of The United States Trustee – NY Office | Office of the US Trustee | Attn: Greg Zipes<br>Alexander Hamilton Custom House<br>One Bowling Green, Suite 515<br>New York NY 10014 | ustpregion02.nyecf@usdoj.gov<br>andy.velez-rivera@usdoj.gov<br>tara.tiantian@usdoj.gov<br>greg.zipes@usdoj.gov | Email |
| Counsel to Official Committee of Unsecured Creditors of FTX Trading Ltd., et al. | Paul Hastings LLP | Attn: Kristopher M. Hansen, Kenneth Pasquale, Isaac Sasson<br>200 Park Avenue<br>New York NY 10166 | krishansen@paulhastings.com<br>kenpasquale@paulhastings.com<br>isaacsasson@paulhastings.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Christopher A. Ward<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | cward@polsinelli.com | Email |
| Counsel to Caramila Capital Management LLC and Residia Asset Management AG | Polsinelli PC | Attn: Jeremy R. Johnson<br>600 Third Avenue, 42nd Floor<br>New York NY 10016 | jeremy.johnson@polsinelli.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin, Peter D. Doyle, Genesis G. Sanchez Tavarez, William D. Dalsen<br>Eleven Times Square<br>New York NY 10036 | brosen@proskauer.com<br>vindelicato@proskauer.com<br>mvolin@proskauer.com<br>PDoyle@proskauer.com<br>GSanchezTavarez@proskauer.com<br>wdalsen@proskauer.com | Email |
| Counsel to Ad Hoc Group of Genesis Lenders | Proskauer Rose LLP | Attn: Jordan E. Sazant<br>70 West Madison, Suite 3800<br>Chicago IL 60602 | jsazant@proskauer.com | Email |
| Counsel to Ad Hoc Group of Dollar Lenders | Pryor Cashman LLP | Attn: Seth H. Lieberman, Matthew W. Silverman<br>7 Times Square<br>New York NY 10036-6569 | slieberman@pryorcashman.com<br>msilverman@pryorcashman.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary Of The Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Ste 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors | Seward & Kissel LLP | Attn: John R. Ashmead, Mark D. Kotwick, Catherine V. LoTempio, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>kotwick@sewkis.com<br>lotempio@sewkis.com<br>matott@sewkis.com | Email |
| Bankruptcy Counsel to the Securities Litigation Lead Plaintiff | Silver Golub & Teitell LLP | Attn: Ian W. Sloss<br>One Landmark Square, 15th Floor<br>Stamford CT 06901 | isloss@sgtlaw.com | Email |
| Attorney for Vivian Farmery | Stuart P. Gelberg | Attn: Stuart P. Gelberg<br>125 Turkey Lane<br>Cold Spring Harbor NY 11724 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FTX Trading Ltd. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, James L. Bromley, Brian D. Glueckstein, Alexa J. Kranzley, Christian P. Jensen<br>125 Broad Street<br>New York NY 10004 | dietdericha@sullcrom.com<br>bromleyj@sullcrom.com<br>gluecksteinb@sullcrom.com<br>kranzleya@sullcrom.com<br>jensenc@sullcrom.com | Email |
| Counsel to TN Dept of Revenue | TN Dept of Revenue | Attn: TN Attorney General's Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | U.S. Attorney for Southern District Of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | jeffrey.oestericher@usdoj.gov<br>lawrence.fogelman@usdoj.gov<br>peter.aronoff@usdoj.gov<br>linda.riffkin@usdoj.gov | Email |
| Counsel to Digital Currency Group, Inc. | Weil, Gotshal & Manges LLP | Attn: Jeffrey D. Saferstein, Ronit Berkovich, Jessica Liou, Furqaan Siddiqui<br>767 Fifth Avenue<br>New York NY 10153 | jeffrey.saferstein@weil.com<br>ronit.berkovich@weil.com<br>jessica.liou@weil.com<br>furqaan.siddiqui@weil.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: Gregory F. Pesce<br>111 South Wacker Drive<br>Suite 5100<br>Chicago IL 60606 | gregory.pesce@whitecase.com | Email |
| Counsel to Official Committee of Unsecured Creditors | White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>philip.abelson@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to Gemini Trust Company, LLC | Willkie Farr & Gallagher LLP | Attn: Daniel I. Forman<br>787 Seventh Avenue<br>New York NY 10019 | dforman@willkie.com | Email |
| Counsel to Gemini Trust Company, LLC | Willkie Farr & Gallagher LLP | Attn: Donald Burke, Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006 | dburke@willkie.com<br>mstancil@willkie.com | Email |
| Counsel to Barry Habib | Windels Marx Lane & Mittendorf, LLP | Attn: James M. Sullivan<br>156 West 56th Street<br>New York NY 10019 | jsullivan@windelsmarx.com | Email |

**<u>Exhibit B</u>**

**Hearing Date and Time: January 3, 2024 at 10 A.M. (ET)**
**Objection Deadline: December 21, 2023 at 4:00 P.M. (ET)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF HEARING ON DEBTORS' THIRD OMNIBUS
OBJECTION (NON-SUBSTANTIVE) TO PROOFS OF CLAIM (DUPLICATE)**

TO THE CLAIMANTS WHOSE CLAIMS ARE OBJECTED TO BY THE OBJECTION (DEFINED BELOW):

- **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**

- **YOU SHOULD LOCATE YOUR CLAIM(S) ON EXHIBIT 1 ANNEXED TO THE OBJECTION AND ATTACHED HERETO.**

- **YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. YOUR CLAIM(S) MAY BE DISALLOWED, EXPUNGED, RECLASSIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THIS OBJECTION.   THEREFORE, PLEASE READ THIS OBJECTION CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

- **THE RELIEF SOUGHT IN THE OBJECTION IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS, CONSISTENT WITH PRIOR COURT ORDERS, TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS SUBJECT TO THIS OBJECTION.**

PLEASE TAKE NOTICE that, on November 29, 2023, Genesis Global Holdco, LLC ("Holdco") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), filed

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

the *Debtors' Third Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate)* (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

**THIS OBJECTION ADDRESSES ONE OR MORE OF THE CLAIM(S) YOU HAVE FILED IN THE DEBTORS' CASES**.  **Exhibit 1** annexed to the Objection (and attached hereto) identifies your claim and the category of claim objection applicable to you.

The Objection requests that the Bankruptcy Court **disallow and expunge** one or more of your claims listed in **Exhibit 1** under **"Claim(s) to Be Disallowed & Expunged,"** on the ground that **the claims assert liabilities against the Debtors that are, in relevant part, duplicates of the master claims filed by the Ad Hoc Group (as defined in the Objection) represented by Proskauer Rose LLP**.  Any claim that the Bankruptcy Court expunges or disallows will be treated as if such claim had not been filed.

Certain of the Debtors' advisors will be available to discuss and resolve consensually the Objection to your claim(s) without the need for filing a formal response or attending a hearing. Please contact Cleary Gottlieb Steen & Hamilton LLP, the Debtors' restructuring counsel, via e-mail at dfike@cgsh.com and kross@cgsh.com within twenty (20) calendar days after the date of this notice or such other date as the Debtors may agree in writing.  For claim number 225 (the "Conflicted Claim"), the claimant of the Conflicted Claim must direct any of their communication to Kobre & Kim LLP, as sole counsel to the Debtors with respect to the Conflicted Claim, via e-mail at John.Conte@kobrekim.com.

If you DO NOT oppose the disallowance and expungement of your claim(s) then no further action is required by you.  If you DO oppose the disallowance and expungement of your claim(s) then you MUST file and serve a written response to the Objection (the "Response") **ON OR BEFORE DECEMBER 21, 2023 AT 4:00 P.M. EASTERN TIME** (the "Response Deadline").

The Response, if any, must include the following: (i) a caption identifying the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the claimant and description of the basis for the claim; (iii) a short statement describing the reasons for which the claim should not be disallowed and expunged as set forth in the Objection; (iv) additional documentation or other evidence upon which you rely in opposing the Objection (if it was not included with the proof of claim previously filed with the Bankruptcy Court); (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in your proof of claim; (vi) the name, address, and telephone number of the person (which may be you or your legal representative) holding ultimate authority to resolve the claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is filed, served, and received in a timely manner.  A Response is filed, served and received in a timely manner only if the original Response is actually received on or before the Response Deadline by (i) the Bankruptcy Court at Chambers of Judge Sean H. Lane, United States Bankruptcy Judge in the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610, (ii) counsel for the Debtors at Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal (soneal@cgsh.com), Luke A.

2

Barefoot (lbarefoot@cgsh.com) and Jane VanLare (jvanlare@cgsh.com)), and (iii) the Debtors at 250 Park Avenue South, 5th Floor, New York, NY 10003; and (iv) counsel to the Official Committee of Unsecured Creditors, 1221 Avenue of the Americas, New York, NY 10020, Attn: Philip Abelson (philip.abelson@whitecase.com).  The Claimant that filed the Conflicted Claim shall direct its Response and any other of its communications to Kobre & Kim LLP, 800 Third Ave., New York, NY 10022, Attn: Danielle L. Rose (Danielle.Rose@kobrekim.com), Daniel J. Saval (Daniel.Saval@kobrekim.com), and John Conte (John.Conte@kobrekim.com), as sole counsel to the Debtors with respect to the Conflicted Claim.

**A HEARING WILL BE HELD ON JANUARY 3, 2024** (the "Hearing") to consider the Objection.  **THE HEARING WILL BE HELD AT 10:00 A.M. (EASTERN TIME)** at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610 in front of the Honorable Sean H. Lane.  The Debtors may adjourn this hearing.  If the hearing is adjourned, you will receive notice of the adjournment and an update on the time and place of the re-scheduled hearing.

A Response that is not filed and served on or before the Response Deadline or such other date as agreed with the Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court.  Absent reaching an agreement with the Debtors that resolves the Omnibus Objection to your claim, failure to file and serve a Response timely as set forth herein may result in the Court granting the Omnibus Objection without further notice or hearing and the disallowance and expungement of your claim.

If you file a written Response to the Objection, you must attend the Hearing.  In light of the COVID-19 pandemic, the Hearing may be conducted telephonically.  Under such circumstances parties wishing to participate in the Zoom hearing should use the eCourt Appearances link on the Court's website: https://www.nysb.uscourts.gov/ecourt-appearances. After the deadline to make appearances passes, the Court will circulate by email prior to the Hearing the Zoom links to those persons who made eCourt Appearances, using the email addresses submitted with those appearances.  Members of the public who wish to listen to, but not participate in, the Hearing free of charge may do so by calling the following muted, listen-only number: 1-929-205-6099, Access Code: 92353761344#.  The Debtors, reserve the right to continue the Hearing on the Objection for your claim(s) at a later date. If the Bankruptcy Court does NOT disallow or expunge your claim(s) then the Debtors may object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objection.

Dated:    November 29, 2023          <u>/s/ Luke A. Barefoot</u>
          New York, New York          Sean A. O'Neal
                                      Luke A. Barefoot
                                      Jane VanLare
                                      CLEARY GOTTLIEB STEEN &
                                      HAMILTON LLP
                                      One Liberty Plaza
                                      New York, New York 10006
                                      Telephone: (212) 225-2000
                                      Facsimile: (212) 225-3999

                                      *Counsel to the Debtors*
                                      *and Debtors-in-Possession*

                                      <u>/s/ Danielle L. Rose</u>
                                      Danielle L. Rose
                                      Daniel J. Saval
                                      John Conte
                                      KOBRE & KIM LLP
                                      800 Third Avenue
                                      New York, New York 10022
                                      Telephone: (212) 488-1209

                                      *Sole Counsel to the Debtors*
                                      *and Debtors-in-Possession as to the*
                                      *Conflicted Claim*

**Exhibit C**

Exhibit C

Fourth Omnibus Objection Service List

Served as set forth below

| ADDRESSID | Name | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12873388 | Ad Hoc Group of Genesis Lenders | Address on File | Email on File | First Class Mail and Email |
| 12875768 | Ad Hoc Group of Genesis Lenders | Address on File | | First Class Mail |
| 12244515 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12871803 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12856960 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12856981 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12856956 | Name on File | Address on File | | First Class Mail |
| 12251717 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12644100 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20475483 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18939213 | Name on File | Address on File | | First Class Mail |
| 18939237 | Name on File | Address on File | | First Class Mail |
| 12106832 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872465 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12244638 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12245835 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872436 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872336 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12875871 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12875847 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12096075 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12875879 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12885637 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873496 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12823945 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20624997 | Name on File | Address on File | | First Class Mail |
| 12835421 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12868939 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12046940 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12885201 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18334498 | Marcos Holdings I LLC, as Transferee of Ad Hoc Group of Genesis Lenders - Anonymous Lender 78 | Address on File | Email on File | First Class Mail and Email |
| 12096023 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12108900 | Name on File | Address on File | Email on File | First Class Mail and Email |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit C

Fourth Omnibus Objection Service List

Served as set forth below

| ADDRESSID | Name | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12871996 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872128 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12885673 | Name on File | Address on File | | First Class Mail |
| 12885680 | Name on File | Address on File | | First Class Mail |
| 12835372 | Name on File | Address on File | | First Class Mail |
| 12045389 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12165072 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12161627 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13119841 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13119841 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15419166 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15419166 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18501540 | Name on File | Address on File | | First Class Mail |
| 19155766 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20474932 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12251709 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18165103 | Name on File | Address on File | | First Class Mail |
| 12873774 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13119725 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13060348 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19029743 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873688 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12889932 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18959445 | Name on File | Address on File | | First Class Mail |
| 12857351 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12885430 | Name on File | Address on File | | First Class Mail |
| 13082980 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20643487 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20645848 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18232190 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12857882 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12857829 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12885469 | Name on File | Address on File | | First Class Mail |

Exhibit C

Fourth Omnibus Objection Service List

Served as set forth below

| ADDRESSID | Name | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 13023612 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12864544 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12902184 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12868354 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873439 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872634 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872463 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19170441 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12827074 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12827083 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19170041 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 17116580 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12763539 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872507 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 17114903 | Name on File | Address on File | | First Class Mail |
| 12905937 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12914588 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12906114 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 16172836 | Name on File | Address on File | | First Class Mail |
| 17120550 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15445553 | Name on File | Address on File | | First Class Mail |
| 12878735 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19024967 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20621222 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12991072 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18168760 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18190496 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18190504 | Name on File | Address on File | Email on File | First Class Mail and Email |

**Exhibit D**

**Hearing Date and Time: January 3, 2024 at 10 A.M. (ET)**
**Objection Deadline: December 21, 2023 at 4:00 P.M. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF HEARING ON DEBTORS' FOURTH OMNIBUS**
**OBJECTION (NON-SUBSTANTIVE) TO PROOFS OF CLAIM**
**(DUPLICATE, AMENDED, AND NO LIABILITY)**

**TO THE CLAIMANTS WHOSE CLAIMS ARE OBJECTED TO BY THIS OBJECTION (DEFINED BELOW):**

- **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**

- **YOU SHOULD LOCATE YOUR CLAIM(S) ON EXHIBITS 1, 2, 3, 4 and 5 AFFIXED TO THE OBJECTION AND ATTACHED HERETO.**

- **YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. YOUR CLAIM(S) MAY BE DISALLOWED, EXPUNGED, RECLASSIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THIS OBJECTION.   THEREFORE, PLEASE READ THIS OBJECTION CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

- **THE RELIEF SOUGHT IN THE OBJECTION IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS, CONSISTENT WITH PRIOR COURT ORDERS, TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS SUBJECT TO THIS OBJECTION.**

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

PLEASE TAKE NOTICE that, on November 29, 2023, Genesis Global Holdco, LLC ("Holdco") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), filed the *Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended, No Liability and Equity Interests)* (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

**THIS OBJECTION ADDRESSES ONE OR MORE OF THE CLAIM(S) YOU HAVE FILED IN THE DEBTORS' CASES**. **Exhibits 1, 2, 3, 4 and 5** annexed to the Objection (and attached hereto) identifies your claim and the category of claim objection applicable to you.

The Objection requests that the Bankruptcy Court **disallow and expunge** one or more of your claims listed in **Exhibits 1, 2, 3, 4 and 5** under **"Claim(s) to Be Disallowed & Expunged,"** on the ground that **the claims: (i) are duplicative of the amount asserted by the same creditor in another claim; (ii) have been amended or superseded by one or more claims subsequently filed by, or on behalf of, the same claimant in respect of the same liabilities; (iii) are improperly asserted against multiple debtors; (iv) are inconsistent with or contradict the Debtors' books and records; and/or (v) assert ownership of equity interests and are not in fact claims against the Debtors**. Any claim that the Bankruptcy Court expunges or disallows will be treated as if such claim had not been filed.

Certain of the Debtors' advisors will be available to discuss and resolve consensually the Objection to your claim(s) without the need for filing a formal response or attending a hearing. Please contact Cleary Gottlieb Steen & Hamilton LLP, the Debtors' restructuring counsel, via e-mail at dfike@cgsh.com and kross@cgsh.com within twenty (20) calendar days after the date of this notice or such other date as the Debtors may agree in writing. For claim number 44 (the "Conflicted Claim"), the claimant of the Conflicted Claim must direct any of their communication to Kobre & Kim LLP, as sole counsel to the Debtors with respect to the Conflicted Claim, via e-mail at John.Conte@kobrekim.com.

If you DO NOT oppose the disallowance and expungement of your claim(s) then no further action is required by you. If you DO oppose the disallowance and expungement of your claim(s) then you MUST file and serve a written response to the Objection (the "Response") **ON OR BEFORE DECEMBER 21, 2023 AT 4:00 P.M. EASTERN TIME** (the "Response Deadline").

The Response, if any, must include the following: (i) a caption identifying the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the claimant and description of the basis for the claim; (iii) a short statement describing the reasons for which the claim should not be disallowed and expunged as set forth in the Objection; (iv) additional documentation or other evidence upon which you rely in opposing the Objection (if it was not included with the proof of claim previously filed with the Bankruptcy Court); (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in your proof of claim; (vi) the name, address, and telephone number of the person (which may be you or your legal representative) holding ultimate authority to resolve the claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is filed, served, and received in a timely manner. A Response is filed, served and received in a timely manner only if the original Response is actually received on or before the Response Deadline by (i) the Bankruptcy Court at Chambers of Judge Sean H. Lane, United States Bankruptcy Judge in the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610, (ii) counsel for the Debtors at Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal (soneal@cgsh.com), Luke A. Barefoot (lbarefoot@cgsh.com) and Jane VanLare (jvanlare@cgsh.com)), and (iii) the Debtors at 250 Park Avenue South, 5th Floor, New York, NY 10003; and (iv) counsel to the Official Committee of Unsecured Creditors, 1221 Avenue of the Americas, New York, NY 10020, Attn: Philip Abelson (philip.abelson@whitecase.com). The Claimant that filed the Conflicted Claim shall direct its Response and any other of its communications to Kobre & Kim LLP, 800 Third Ave., New York, NY 10022, Attn: Danielle L. Rose (Danielle.Rose@kobrekim.com), Daniel J. Saval (Daniel.Saval@kobrekim.com), and John Conte (John.Conte@kobrekim.com), as sole counsel to the Debtors with respect to the Conflicted Claim.

**A HEARING WILL BE HELD ON JANUARY 3, 2024** (the "Hearing") to consider the Objection. **THE HEARING WILL BE HELD AT 10:00 A.M. (EASTERN TIME)** at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610 in front of the Honorable Sean H. Lane. The Debtors may adjourn this hearing. If the hearing is adjourned, you will receive notice of the adjournment and an update on the time and place of the re-scheduled hearing.

A Response that is not filed and served on or before the Response Deadline or such other date as agreed with the Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court. Absent reaching an agreement with the Debtors that resolves the Omnibus Objection to your claim, failure to file and serve a Response timely as set forth herein may result in the Court granting the Omnibus Objection without further notice or hearing and the disallowance and expungement of your claim.

If you file a written Response to the Objection, you must attend the Hearing. In light of the COVID-19 pandemic, the Hearing may be conducted telephonically. Under such circumstances parties wishing to participate in the Zoom hearing should use the eCourt Appearances link on the Court's website: https://www.nysb.uscourts.gov/ecourt-appearances. After the deadline to make appearances passes, the Court will circulate by email prior to the Hearing the Zoom links to those persons who made eCourt Appearances, using the email addresses submitted with those appearances. Members of the public who wish to listen to, but not participate in, the Hearing free of charge may do so by calling the following muted, listen-only number: 1-929-205- 6099, Access Code: 92353761344#. The Debtors, reserve the right to continue the Hearing on the Objection for your claim(s) at a later date. If the Bankruptcy Court does NOT disallow or expunge your claim(s) then the Debtors may object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objection.

Dated:    November 29, 2023
           New York, New York

*/s/ Luke A. Barefoot*
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
CLEARY GOTTLIEB STEEN &
HAMILTON LLP
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Debtors
and Debtors-in-Possession*

*/s/ Danielle L. Rose*
Danielle L. Rose
Daniel J. Saval
John Conte
KOBRE & KIM LLP
800 Third Avenue
New York, New York 10022
Telephone: (212) 488-1209

*Sole Counsel to the Debtors
and Debtors-in-Possession as to the
Conflicted Claim*

**Exhibit E**

Exhibit E

Fifth Omnibus Objection Service List

Served as set forth below

| AddressID | Name | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 18168836 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12963480 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15555194 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18315846 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18235996 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12946761 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20621560 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872596 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20475093 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12954947 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20475389 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872533 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18974585 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19024980 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19034851 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20637367 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15466854 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12872622 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19012024 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 16879083 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18339355 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18339333 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13041813 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19176550 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12891749 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873771 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873848 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 17114865 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13023644 | Name on File | Address on File | Email on File | First Class Mail and Email |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit E

Fifth Omnibus Objection Service List

Served as set forth below

| AddressID | Name | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 16172843 | Name on File | Address on File | | First Class Mail |
| 13119809 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18315853 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19032676 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19170452 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18950260 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873750 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13060462 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13007484 | Name on File | Address on File | | First Class Mail |
| 19170021 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12947271 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18947818 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873702 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873633 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18335033 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18239927 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873965 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18168918 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20642242 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19024950 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15513729 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15513729 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15550141 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18239913 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18240924 | Name on File | Address on File | | First Class Mail |
| 12873886 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19034466 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20623779 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13087309 | Name on File | Address on File | Email on File | First Class Mail and Email |

Exhibit E

Fifth Omnibus Objection Service List

Served as set forth below

| AddressID | Name | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 12889816 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18173913 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12951441 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12928758 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18191978 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18191983 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18181338 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20644272 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18335014 | Name on File | Address on File | | First Class Mail |
| 20643472 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12932071 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20628692 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20636758 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15419312 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13060364 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19170662 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13003155 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19012032 | London Preston Properties, LLC | Address on File | Email on File | First Class Mail and Email |
| 19024665 | London Preston Properties, LLC | Address on File | | First Class Mail |
| 12115829 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15556822 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12885219 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13018755 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13067401 | Name on File | Address on File | | First Class Mail |
| 12873704 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18163862 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12963727 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18303290 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20644045 | Name on File | Address on File | | First Class Mail |

In re: Genesis Global Holdco, LLC, *et al.*

Case No. 22-10063 (SHL)

Exhibit E

Fifth Omnibus Objection Service List
Served as set forth below

| AddressID | Name | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 13024799 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12947044 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 20622073 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13041721 | Name on File | Address on File | | First Class Mail |
| 15481307 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12856832 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18181444 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 19170474 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15469104 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15419090 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18338258 | Name on File | Address on File | | First Class Mail |
| 18959435 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873779 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15555287 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873846 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 12873764 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 15550243 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 13087326 | Name on File | Address on File | Email on File | First Class Mail and Email |
| 18140057 | Name on File | Address on File | Email on File | First Class Mail and Email |

**Exhibit F**

**Hearing Date and Time: January 3, 2024 at 10 A.M. (ET)**
**Objection Deadline: December 21, 2023 at 4:00 P.M. (ET)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF HEARING ON DEBTORS' FIFTH OMNIBUS
OBJECTION (NON-SUBSTANTIVE) TO PROOFS OF CLAIM (NO LIABILITY)**

   TO THE CLAIMANTS WHOSE CLAIMS ARE OBJECTED TO BY THIS OBJECTION (DEFINED BELOW):

- **THE OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**

- **YOU SHOULD LOCATE YOUR CLAIM(S) ON EXHIBIT 1 ANNEXED TO THE OBJECTION AND ATTACHED HERETO.**

- **YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. YOUR CLAIM(S) MAY BE DISALLOWED, EXPUNGED, RECLASSIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THIS OBJECTION.  THEREFORE, PLEASE READ THIS OBJECTION CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

- **THE RELIEF SOUGHT IN THE OBJECTION IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS, CONSISTENT WITH PRIOR COURT ORDERS, TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS SUBJECT TO THIS OBJECTION.**

   PLEASE TAKE NOTICE that, on November 29, 2023, Genesis Global Holdco, LLC ("Holdco") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), filed

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

the *Debtors' Fifth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (No Liability)* (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

**THIS OBJECTION ADDRESSES ONE OR MORE OF THE CLAIM(S) YOU HAVE FILED IN THE DEBTORS' CASES**.  **Exhibit 1** annexed to the Objection (and attached hereto) identifies your claim and the category of claim objection applicable to you.

The Objection requests that the Bankruptcy Court **disallow and expunge** one or more of your claims listed in **Exhibit 1** under **"Claim(s) to Be Disallowed & Expunged,"** on the ground that **the claims are inconsistent with or contradict the Debtors' books and records**.  Any claim that the Bankruptcy Court expunges or disallows will be treated as if such claim had not been filed.

Certain of the Debtors' advisors will be available to discuss and resolve consensually the Objection to your claim(s) without the need for filing a formal response or attending a hearing. Please contact Cleary Gottlieb Steen & Hamilton LLP, the Debtors' restructuring counsel, via e-mail at dfike@cgsh.com and kross@cgsh.com within twenty (20) calendar days after the date of this notice or such other date as the Debtors may agree in writing.

If you DO NOT oppose the disallowance and expungement of your claim(s) then no further action is required by you.  If you DO oppose the disallowance and expungement of your claim(s) then you MUST file and serve a written response to the Objection (the "Response") **ON OR BEFORE DECEMBER 21, 2023 AT 4:00 P.M. EASTERN TIME** (the "Response Deadline").

The Response, if any, must include the following: (i) a caption identifying the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the claimant and description of the basis for the claim; (iii) a short statement describing the reasons for which the claim should not be disallowed and expunged as set forth in the Objection; (iv) additional documentation or other evidence upon which you rely in opposing the Objection (if it was not included with the proof of claim previously filed with the Bankruptcy Court); (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in your proof of claim; (vi) the name, address, and telephone number of the person (which may be you or your legal representative) holding ultimate authority to resolve the claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is filed, served, and received in a timely manner.  A Response is filed, served and received in a timely manner only if the original Response is actually received on or before the Response Deadline by (i) the Bankruptcy Court at Chambers of Judge Sean H. Lane, United States Bankruptcy Judge in the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610, (ii) counsel for the Debtors at Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal (soneal@cgsh.com), Luke A. Barefoot (lbarefoot@cgsh.com) and Jane VanLare (jvanlare@cgsh.com)), and (iii) the Debtors at 250 Park Avenue South, 5th Floor, New York, NY 10003; and (iv) counsel to the Official Committee of Unsecured Creditors, 1221 Avenue of the Americas, New York, NY 10020, Attn: Philip Abelson (philip.abelson@whitecase.com).

**A HEARING WILL BE HELD ON JANUARY 3, 2024** (the "Hearing") to consider the Objection.  **THE HEARING WILL BE HELD AT 10:00 A.M. (EASTERN TIME)** at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610 in front of the Honorable Sean H. Lane.  The Debtors may adjourn this hearing.  If the hearing is adjourned, you will receive notice of the adjournment and an update on the time and place of the re-scheduled hearing.

A Response that is not filed and served on or before the Response Deadline or such other date as agreed with the Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court.  Absent reaching an agreement with the Debtors that resolves the Omnibus Objection to your claim, failure to file and serve a Response timely as set forth herein may result in the Court granting the Omnibus Objection without further notice or hearing and the disallowance and expungement of your claim.

If you file a written Response to the Objection, you must attend the Hearing.  In light of the COVID-19 pandemic, the Hearing may be conducted telephonically.  Under such circumstances parties wishing to participate in the Zoom hearing should use the eCourt Appearances link on the Court's website: https://www.nysb.uscourts.gov/ecourt-appearances.  After the deadline to make appearances passes, the Court will circulate by email prior to the Hearing the Zoom links to those persons who made eCourt Appearances, using the email addresses submitted with those appearances.  Members of the public who wish to listen to, but not participate in, the Hearing free of charge may do so by calling the following muted, listen-only number: 1-929-205- 6099, Access Code: 92353761344#.  The Debtors, reserve the right to continue the Hearing on the Objection for your claim(s) at a later date. If the Bankruptcy Court does NOT disallow or expunge your claim(s) then the Debtors may object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objection.

Dated:   November 29, 2023                 */s/ Luke A. Barefoot*
            New York, New York          Sean A. O'Neal
                                     Luke A. Barefoot
                                     Jane VanLare
                                     CLEARY GOTTLIEB STEEN & HAMILTON LLP
                                     One Liberty Plaza
                                     New York, New York 10006
                                     Telephone: (212) 225-2000
                                     Facsimile: (212) 225-3999

                                     *Counsel to the Debtors*
                                     *and Debtors-in-Possession*

**Exhibit G**

**Hearing Date and Time: January 3, 2024 at 10 A.M. (ET)**
**Objection Deadline: December 21, 2023 at 4:00 P.M. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF HEARING ON DEBTORS'**
**SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE)**
**TO PROOFS OF CLAIM (MODIFY AND ALLOW AS MODIFIED)**

**TO THE CLAIMANTS WHOSE CLAIMS ARE OBJECTED TO BY THE OBJECTION (DEFINED BELOW):**

- **THE OBJECTION SEEKS TO MODIFY AND ALLOW AS MODIFIED CERTAIN FILED PROOFS OF CLAIM.**

- **YOU SHOULD LOCATE YOUR CLAIM(S) ON EXHIBIT 1 AFFIXED TO THE OBJECTION AND ATTACHED HERETO.**

- **YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. YOUR CLAIM(S) MAY BE MODIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THIS OBJECTION. THEREFORE, PLEASE READ THIS OBJECTION CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

- **THE RELIEF SOUGHT IN THE OBJECTION IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS, CONSISTENT WITH PRIOR COURT ORDERS, TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS SUBJECT TO THIS OBJECTION.**

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number as applicable, are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

PLEASE TAKE NOTICE that, on November 29, 2023, Genesis Global Holdco, LLC ("Holdco") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), filed the *Debtors' Sixth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Modify and Allow As Modified)* (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

**THIS OBJECTION ADDRESSES ONE OR MORE OF THE CLAIM(S) YOU HAVE FILED IN THE DEBTORS' CASES**. **Exhibit 1** annexed to the Objection (and attached hereto) identifies your claim and the category of claim objection applicable to you.

The Objection requests that the Bankruptcy Court **modify and allow as modified** one or more of your claims listed in **Exhibit 1** under **"Modified and Allowed Claims,"** on the ground that **the claims have been asserted against the incorrect Debtor entity**.  Any claim that the Bankruptcy Court modifies and allows will be treated as if such claim had been filed as modified.

Certain of the Debtors' advisors will be available to discuss and resolve consensually the Objection to your claim(s) without the need for filing a formal response or attending a hearing. Please contact Cleary Gottlieb Steen & Hamilton LLP, the Debtors' restructuring counsel, via e-mail at dfike@cgsh.com and kross@cgsh.com within twenty (20) calendar days after the date of this notice or such other date as the Debtors may agree in writing.  For claim number 45 (the "Conflicted Claim"), the claimant of the Conflicted Claim must direct any of their communication to Kobre & Kim LLP, as sole counsel to the Debtors with respect to the Conflicted Claim, via e-mail at John.Conte@kobrekim.com.

If you DO NOT oppose the modification and allowance as modified of your claim(s) then no further action is required by you.  If you DO oppose the modification and allowance as modified of your claim(s) then you MUST file and serve a written response to the Objection (the "Response") **ON OR BEFORE DECEMBER 21, 2023 AT 4:00 P.M. EASTERN TIME** (the "Response Deadline").

The Response, if any, must include the following: (i) a caption identifying the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the claimant and description of the basis for the claim; (iii) a short statement describing the reasons for which the claim should not be modified and allowed as set forth in the Objection; (iv) additional documentation or other evidence upon which you rely in opposing the Objection (if it was not included with the proof of claim previously filed with the Bankruptcy Court); (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in your proof of claim; (vi) the name, address, and telephone number of the person (which may be you or your legal representative) holding ultimate authority to resolve the claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is filed, served, and received in a timely manner.  A Response is filed, served and received in a timely manner only if the original Response is actually received on or before the Response Deadline by (i) the Bankruptcy Court at Chambers of Judge Sean H. Lane, United States Bankruptcy Judge in the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610, (ii) counsel for the Debtors at Cleary Gottlieb Steen & Hamilton LLP,

One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal (soneal@cgsh.com), Luke A. Barefoot (lbarefoot@cgsh.com) and Jane VanLare (jvanlare@cgsh.com)), and (iii) the Debtors at 250 Park Avenue South, 5th Floor, New York, NY 10003; and (iv) counsel to the Official Committee of Unsecured Creditors, 1221 Avenue of the Americas, New York, NY 10020, Attn: Philip Abelson (philip.abelson@whitecase.com).  The Claimant that filed the Conflicted Claim shall direct its Response and any other of its communications to Kobre & Kim LLP, 800 Third Ave., New York, NY 10022, Attn: Danielle L. Rose (Danielle.Rose@kobrekim.com), Daniel J. Saval (Daniel.Saval@kobrekim.com), and John Conte (John.Conte@kobrekim.com) as sole counsel to the Debtors with respect to the Conflicted Claim.

**A HEARING WILL BE HELD ON JANUARY 3, 2024** (the "<u>Hearing</u>") to consider the Objection. **THE HEARING WILL BE HELD AT 10:00 A.M. (EASTERN TIME)** at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610 in front of the Honorable Sean H. Lane.  The Debtors may adjourn this hearing.  If the hearing is adjourned, you will receive notice of the adjournment and an update on the time and place of the re-scheduled hearing.

A Response that is not filed and served on or before the Response Deadline or such other date as agreed with the Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court.  Absent reaching an agreement with the Debtors that resolves the Omnibus Objection to your claim, failure to file and serve a Response timely as set forth herein may result in the Court granting the Omnibus Objection without further notice or hearing and the modification and allowance as modified of your claim.

If you file a written Response to the Objection, you must attend the Hearing.  In light of the COVID-19 pandemic, the Hearing may be conducted telephonically.  Under such circumstances parties wishing to participate in the Zoom hearing should use the eCourt Appearances link on the Court's website: https://www.nysb.uscourts.gov/ecourt-appearances. After the deadline to make appearances passes, the Court will circulate by email prior to the Hearing the Zoom links to those persons who made eCourt Appearances, using the email addresses submitted with those appearances.  Members of the public who wish to listen to, but not participate in, the Hearing free of charge may do so by calling the following muted, listen-only number: 1-929-205- 6099, Access Code: 92353761344#.  The Debtors, reserve the right to continue the Hearing on the Objection for your claim(s) at a later date. If the Bankruptcy Court does NOT modify and allow your claim(s) then the Debtors may object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objection.

Dated:    November 29, 2023
            New York, New York

*/s/ Luke A. Barefoot*
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
CLEARY GOTTLIEB STEEN &
HAMILTON LLP
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

*/s/ Danielle L. Rose*
Danielle L. Rose
Daniel J. Saval
John Conte
KOBRE & KIM LLP
800 Third Avenue
New York, New York 10022
Telephone: (212) 488-1209

*Sole Counsel to the Debtors*
*and Debtors-in-Possession as to the*
*Conflicted Claim*

**Exhibit H**

**Hearing Date and Time: January 3, 2024 at 10 A.M. (ET)**
**Objection Deadline: December 21, 2023 at 4:00 P.M. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF HEARING ON DEBTORS'**
**SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE)**
**TO PROOFS OF CLAIM (MODIFY AND ALLOW AS MODIFIED)**

**TO THE CLAIMANTS WHOSE CLAIMS ARE OBJECTED TO BY THIS OBJECTION (DEFINED BELOW):**

- **THE OBJECTION SEEKS TO MODIFY AND ALLOW AS MODIFIED CERTAIN FILED PROOFS OF CLAIM.**

- **YOU SHOULD LOCATE YOUR CLAIM(S) ON EXHIBITS 1 AND 2 ANNEXED TO THE OBJECTION AND ATTACHED HERETO.**

- **YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION AND ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. YOUR CLAIM(S) MAY BE MODIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THIS OBJECTION.  THEREFORE, PLEASE READ THIS OBJECTION CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

- **THE RELIEF SOUGHT IN THE OBJECTION IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS, CONSISTENT WITH PRIOR COURT ORDERS, TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS SUBJECT TO THIS OBJECTION.**

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

PLEASE TAKE NOTICE that, on November 29, 2023, Genesis Global Holdco, LLC ("Holdco") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), filed the *Debtors' Seventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Modify and Allow As Modified)* (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

**THIS OBJECTION ADDRESSES ONE OR MORE OF THE CLAIM(S) YOU HAVE FILED IN THE DEBTORS' CASES**. **Exhibits 1 and 2** annexed to the Objection (and attached hereto) identifies your claim and the category of claim objection applicable to you.

The Objection requests that the Bankruptcy Court **modify and allow as modified** one or more of your claims listed in **Exhibits 1 and 2** under **"Modified and Allowed Claims,"** on the ground that: **(i) the claims have been asserted against the incorrect Debtor entity; and/or (ii) the claims have been asserted in an amount that is inconsistent with the Debtors' schedules and books and records**. Any claim that the Bankruptcy Court modifies and allows will be treated as if such claim had been filed as modified.

Certain of the Debtors' advisors will be available to discuss and resolve consensually the Objection to your claim(s) without the need for filing a formal response or attending a hearing. Please contact Cleary Gottlieb Steen & Hamilton LLP, the Debtors' restructuring counsel, via e-mail at dfike@cgsh.com and kross@cgsh.com within twenty (20) calendar days after the date of this notice or such other date as the Debtors may agree in writing.

If you DO NOT oppose the modification and allowance as modified of your claim(s) then no further action is required by you. If you DO oppose the modification and allowance as modified of your claim(s) then you MUST file and serve a written response to the Objection (the "Response") **ON OR BEFORE DECEMBER 21, 2023 AT 4:00 P.M. EASTERN TIME** (the "Response Deadline").

The Response, if any, must include the following: (i) a caption identifying the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the claimant and description of the basis for the claim; (iii) a short statement describing the reasons for which the claim should not be modified and allowed as set forth in the Objection; (iv) additional documentation or other evidence upon which you rely in opposing the Objection (if it was not included with the proof of claim previously filed with the Bankruptcy Court); (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in your proof of claim; (vi) the name, address, and telephone number of the person (which may be you or your legal representative) holding ultimate authority to resolve the claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is filed, served, and received in a timely manner. A Response is filed, served and received in a timely manner only if the original Response is actually received on or before the Response Deadline by (i) the Bankruptcy Court at Chambers of Judge Sean H. Lane, United States Bankruptcy Judge in the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610, (ii) counsel for the Debtors at Cleary Gottlieb Steen & Hamilton LLP,

One Liberty Plaza, New York, NY 10006 (Attn: Sean A. O'Neal (soneal@cgsh.com), Luke A. Barefoot (lbarefoot@cgsh.com) and Jane VanLare (jvanlare@cgsh.com), and (iii) the Debtors at 250 Park Avenue South, 5th Floor, New York, NY 10003; and (iv) counsel to the Official Committee of Unsecured Creditors, 1221 Avenue of the Americas, New York, NY 10020, Attn: Philip Abelson (philip.abelson@whitecase.com).

**A HEARING WILL BE HELD ON JANUARY 3, 2024** (the "Hearing") to consider the Objection. **THE HEARING WILL BE HELD AT 10:00 A.M. (EASTERN TIME)** at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610 in front of the Honorable Sean H. Lane. The Debtors may adjourn this hearing. If the hearing is adjourned, you will receive notice of the adjournment and an update on the time and place of the re-scheduled hearing.

A Response that is not filed and served on or before the Response Deadline or such other date as agreed with the Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court. Absent reaching an agreement with the Debtors that resolves the Omnibus Objection to your claim, failure to file and serve a Response timely as set forth herein may result in the Court granting the Omnibus Objection without further notice or hearing and the modification and allowance as modified of your claim.

If you file a written Response to the Objection, you must attend the Hearing. In light of the COVID-19 pandemic, the Hearing may be conducted telephonically. Under such circumstances parties wishing to participate in the Zoom hearing should use the eCourt Appearances link on the Court's website: https://www.nysb.uscourts.gov/ecourt-appearances. After the deadline to make appearances passes, the Court will circulate by email prior to the Hearing the Zoom links to those persons who made eCourt Appearances, using the email addresses submitted with those appearances. Members of the public who wish to listen to, but not participate in, the Hearing free of charge may do so by calling the following muted, listen-only number: 1-929-205-6099, Access Code: 92353761344#. The Debtors, reserve the right to continue the Hearing on the Objection for your claim(s) at a later date. If the Bankruptcy Court does NOT modify and allow your claim(s) then the Debtors may object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objection.

Dated:    November 29, 2023
          New York, New York

                            */s/ Luke A. Barefoot*
                            Sean A. O'Neal
                            Luke A. Barefoot
                            Jane VanLare
                            CLEARY GOTTLIEB STEEN & HAMILTON LLP
                            One Liberty Plaza
                            New York, New York 10006
                            Telephone: (212) 225-2000
                            Facsimile: (212) 225-3999

                            *Counsel to the Debtors*
                            *and Debtors-in-Possession*

3

**<u>Exhibit I</u>**

**Hearing Date and Time: January 18, 2024 at 10:00 A.M. (ET)**
**Objection Deadline: November 30, 2023 at 4:00 P.M. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.:  23-10063 (SHL) |
| Debtors. | Jointly Administered |

**NOTICE OF HEARING ON DEBTORS' EIGHTH, NINTH,**
**TENTH, ELEVENTH, TWELFTH, THIRTEENTH, AND FOURTEENTH**
**OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (DUPLICATE)**

TO THE CLAIMANTS WHOSE CLAIMS ARE OBJECTED TO BY THESE OBJECTIONS (DEFINED BELOW):

- **THE OBJECTIONS SEEK TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.**

- **YOU SHOULD LOCATE YOUR CLAIM(S) ON EXHIBIT 1 ANNEXED TO THE OBJECTIONS AND ATTACHED HERETO.**

- **YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTIONS AND ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. YOUR CLAIM(S) MAY BE DISALLOWED, EXPUNGED, RECLASSIFIED, REDUCED, OR OTHERWISE AFFECTED AS A RESULT OF THE OBJECTIONS.    THEREFORE, PLEASE READ THE RELEVANT OBJECTION CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

- **THE RELIEF SOUGHT IN THE OBJECTIONS IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS, CONSISTENT WITH PRIOR COURT ORDERS, TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS SUBJECT TO THIS OBJECTION.**

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

PLEASE TAKE NOTICE that, on November 29, 2023, Genesis Global Holdco, LLC ("Holdco") and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), filed their Eighth, Ninth, Tenth, Eleventh, Twelfth, Thirteenth, and Fourteenth Omnibus Objections to Proofs of Claim on the basis that they are duplicative of another filed claim, including, without limitation, the Gemini Master Proof of Claim (the "Objections") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

**THIS OBJECTION ADDRESSES ONE OR MORE OF THE CLAIM(S) YOU HAVE FILED IN THE DEBTORS' CASES**. **Exhibit 1** annexed to the Objections (and attached hereto) identifies your claim and the category of claim objection applicable to you

The Objections request that the Bankruptcy Court **disallow and expunge** one or more of your claims listed in **Exhibit 1** under **"Claim(s) to Be Disallowed & Expunged,"** on the ground that **the claim is a duplicate of another filed claim including, without limitation, the Gemini Master Proof of Claim**.  Any claim that the Bankruptcy Court expunges or disallows will be treated as if such claim had not been filed.

Certain of the Debtors' advisors will be available to discuss and resolve consensually the Objection to your claim(s) without the need for filing a formal response or attending a hearing. Please contact Cleary Gottlieb Steen & Hamilton LLP, the Debtors' restructuring counsel, via e-mail at dfike@cgsh.com and kross@cgsh.com within twenty (20) calendar days after the date of this notice or such other date as the Debtors may agree in writing.

**NOTE THAT, AS PROVIDED BY THE ORDER ESTABLISHING THE BAR DATE, GEMINI TIMELY FILED A MASTER PROOF OF CLAIM THAT COVERS ALL GEMINI LENDERS' PREPETITION CLAIMS FOR THE REPAYMENT OF THE GEMINI BORROWINGS.  ANY INDIVIDUAL CLAIMS FILED FOR THE REPAYMENT OF ANY PORTION OF THE GEMINI BORROWINGS ARE THEREFORE DUPLICATES OF THE GEMINI MASTER CLAIM.  ANY DUPLICATE ASSERTED AMOUNTS WILL BE ADJUDICATED AND DISTRIBUTED ACCORDING TO RESOLUTION OF THE GEMINI MASTER CLAIM.**

If you DO NOT oppose the **disallowance and expungement** of your claim(s), then no further action is required by you.  If you DO oppose the disallowance and expungement of your claim(s) then you MUST **file and serve a written response** to the relevant Objection (the "Response") **ON OR BEFORE DECEMBER 21, 2023 AT 4:00 P.M. EASTERN TIME** (the "Response Deadline").

The Response, if any, must include the following: (i) a caption identifying the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the claimant and description of the basis for the claim; (iii) a short statement describing the reasons for which the claim should not be disallowed as set forth in the Objection; (iv) additional documentation or other evidence upon which you rely in opposing the Objection (if it was not included with the proof of claim previously filed with the Bankruptcy Court); (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in your proof of claim; (vi) the name, address, and

telephone number of the person (which may be you or your legal representative) holding ultimate authority to resolve the claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is filed, served, and received in a timely manner. A Response is filed, served and received in a timely manner only if the original Response is actually received on or before the Response Deadline by (i) the Bankruptcy Court at Chambers of Judge Sean H. Lane, United States Bankruptcy Judge in the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610, (ii) counsel for the Debtors at Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006, Attn: Sean A. O'Neal (soneal@cgsh.com), Luke A. Barefoot (lbarefoot@cgsh.com) and Jane VanLare (jvanlare@cgsh.com), (iii) and the Debtors at 175 Greenwich St., 38th Fl., New York, NY 10007, Attn: Arianna Pretto-Sakmann (Arianna@Genesistrading.com); and (iv) counsel to the Official Committee of Unsecured Creditors, 1221 Avenue of the Americas, New York, NY 10020, Attn: Philip Abelson (philip.abelson@whitecase.com).

**A HEARING WILL BE HELD ON JANUARY 3, 2023** (the "Hearing") to consider the Objection. **THE HEARING WILL BE HELD AT 10:00 A.M. (EASTERN TIME)** at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10610 in front of the Honorable Sean H. Lane. The Debtors may adjourn this hearing. If the hearing is adjourned, you will receive notice of the adjournment and an update on the time and place of the re-scheduled hearing.

A Response that is not filed and served on or before the Response Deadline or such other date as agreed with the Debtors, in accordance with the procedures set forth herein, may not be considered at the Hearing before the Court. Absent reaching an agreement with the Debtors that resolves the Omnibus Objection to your claim, failure to file and serve a Response timely as set forth herein may result in the Court granting the Omnibus Objection without further notice or hearing and the disallowance and expungement of your claim.

If you file a written Response to the Objection, you must attend the Hearing. In light of the COVID-19 pandemic, the Hearing may be conducted telephonically. Under such circumstances parties wishing to participate in the Zoom hearing should use the eCourt Appearances link on the Court's website: https://www.nysb.uscourts.gov/ecourt-appearances. After the deadline to make appearances passes, the Court will circulate by email prior to the Hearing the Zoom links to those persons who made eCourt Appearances, using the email addresses submitted with those appearances. Members of the public who wish to listen to, but not participate in, the Hearing free of charge may do so by calling the following muted, listen-only number: 1-929-205- 6099, Access Code: 92353761344#. The Debtors, reserve the right to continue the Hearing on the Objection for your claim(s) at a later date.

If the Bankruptcy Court does NOT disallow and expunge your claim(s) then the Debtors may object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objection.

Dated:    November 29, 2023
          New York, New York

*/s/ Luke A. Barefoot*
Sean A. O'Neal
Luke A. Barefoot
Jane VanLare
CLEARY GOTTLIEB STEEN &
HAMILTON LLP
One Liberty Plaza
New York, New York 10006
Telephone: (212) 225-2000
Facsimile: (212) 225-3999

*Counsel to the Debtors*
*and Debtors-in-Possession*

**Exhibit J**

**Genesis Global Holdco, LLC Case No. 23-10063**

<u>**CLAIM TO BE DISALLOWED**</u>          <u>**SURVIVNG CLAIM**</u>

| NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | TOTAL ASSERTED IN KIND AMOUNT | NAME & ADDRESS | CLAIM # | REMAINING DEBTOR | DATE FILED | TOTAL REMAINING IN KIND AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |

| OBJECTION REASON |
|---|
|  |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Exhibit K**

# Exhibit K

Fourth Omnibus Objection for Surviving Claims Service List
Served via First Class Mail

| ADDRESSID | Name | ADDRESS |
|---|---|---|
| 12873388 | Ad Hoc Group of Genesis Lenders | Address on File |
| 12875768 | Ad Hoc Group of Genesis Lenders | Address on File |
| 12244515 | Name on File | Address on File |
| 12871803 | Name on File | Address on File |
| 12856960 | Name on File | Address on File |
| 12856981 | Name on File | Address on File |
| 12856956 | Name on File | Address on File |
| 12251717 | Name on File | Address on File |
| 12644100 | Name on File | Address on File |
| 20475483 | Name on File | Address on File |
| 18939213 | Name on File | Address on File |
| 18939237 | Name on File | Address on File |
| 12106832 | Name on File | Address on File |
| 12872465 | Name on File | Address on File |
| 12244638 | Name on File | Address on File |
| 12245835 | Name on File | Address on File |
| 12872436 | Name on File | Address on File |
| 12872336 | Name on File | Address on File |
| 12875871 | Name on File | Address on File |
| 12875847 | Name on File | Address on File |
| 12096075 | Name on File | Address on File |
| 12875879 | Name on File | Address on File |
| 12885637 | Name on File | Address on File |
| 12873496 | Name on File | Address on File |
| 12823945 | Name on File | Address on File |
| 20624997 | Name on File | Address on File |
| 12835421 | Name on File | Address on File |
| 12868939 | Name on File | Address on File |
| 12046940 | Name on File | Address on File |

## Exhibit K

Fourth Omnibus Objection for Surviving Claims Service List

Served via First Class Mail

| ADDRESSID | Name | ADDRESS |
|---|---|---|
| 12885201 | Name on File | Address on File |
| 18334498 | Marcos Holdings I LLC, as Transferee of Ad Hoc Group of Genesis Lenders - Anonymous Lender 78 | Address on File |
| 12096023 | Name on File | Address on File |
| 12108900 | Name on File | Address on File |
| 12871996 | Name on File | Address on File |
| 12872128 | Name on File | Address on File |
| 12885673 | Name on File | Address on File |
| 12885680 | Name on File | Address on File |
| 12835372 | Name on File | Address on File |
| 12045389 | Name on File | Address on File |
| 12165072 | Name on File | Address on File |
| 12161627 | Name on File | Address on File |
| 12251709 | Name on File | Address on File |
| 12857351 | Name on File | Address on File |
| 12885430 | Name on File | Address on File |
| 12857882 | Name on File | Address on File |
| 12857829 | Name on File | Address on File |
| 12885469 | Name on File | Address on File |
| 12864544 | Name on File | Address on File |
| 12868354 | Name on File | Address on File |
| 12872507 | Name on File | Address on File |
| 12914588 | Name on File | Address on File |
| 12906114 | Name on File | Address on File |
| 18190504 | Name on File | Address on File |

**Exhibit** L

**Genesis Global Holdco, LLC Case No. 23-10063**

**CLAIM TO BE DISALLOWED**

| NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | TOTAL ASSERTED IN KIND AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |

| OBJECTION REASON |
|---|
|  |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Exhibit M**

## Exhibit M

Fifth Omnibus Objection First Class Mail Service List
Served via First Class Mail

| AddressID | Name | ADDRESS |
|---|---|---|
| 18168836 | Name on File | Address on File |
| 12963480 | Name on File | Address on File |
| 15555194 | Name on File | Address on File |
| 18315846 | Name on File | Address on File |
| 18235996 | Name on File | Address on File |
| 12946761 | Name on File | Address on File |
| 20621560 | Name on File | Address on File |
| 12872596 | Name on File | Address on File |
| 20475093 | Name on File | Address on File |
| 12954947 | Name on File | Address on File |
| 20475389 | Name on File | Address on File |
| 12872533 | Name on File | Address on File |
| 18974585 | Name on File | Address on File |
| 19024980 | Name on File | Address on File |
| 19034851 | Name on File | Address on File |
| 20637367 | Name on File | Address on File |
| 15466854 | Name on File | Address on File |
| 12872622 | Name on File | Address on File |
| 19012024 | Name on File | Address on File |
| 16879083 | Name on File | Address on File |
| 18339355 | Name on File | Address on File |
| 18339333 | Name on File | Address on File |
| 13041813 | Name on File | Address on File |
| 19176550 | Name on File | Address on File |
| 12891749 | Name on File | Address on File |
| 12873771 | Name on File | Address on File |
| 12873848 | Name on File | Address on File |
| 17114865 | Name on File | Address on File |

## Exhibit M

Fifth Omnibus Objection First Class Mail Service List

Served via First Class Mail

| AddressID | Name | ADDRESS |
|---|---|---|
| 13023644 | Name on File | Address on File |
| 16172843 | Name on File | Address on File |
| 13119809 | Name on File | Address on File |
| 18315853 | Name on File | Address on File |
| 19032676 | Name on File | Address on File |
| 19170452 | Name on File | Address on File |
| 18950260 | Name on File | Address on File |
| 12873750 | Name on File | Address on File |
| 13060462 | Name on File | Address on File |
| 13007484 | Name on File | Address on File |
| 19170021 | Name on File | Address on File |
| 12947271 | Name on File | Address on File |
| 18947818 | Name on File | Address on File |
| 12873702 | Name on File | Address on File |
| 12873633 | Name on File | Address on File |
| 18335033 | Name on File | Address on File |
| 18239927 | Name on File | Address on File |
| 12873965 | Name on File | Address on File |
| 18168918 | Name on File | Address on File |
| 20642242 | Name on File | Address on File |
| 19024950 | Name on File | Address on File |
| 15513729 | Name on File | Address on File |
| 15513729 | Name on File | Address on File |
| 15550141 | Name on File | Address on File |
| 18239913 | Name on File | Address on File |
| 18240924 | Name on File | Address on File |
| 12873886 | Name on File | Address on File |
| 19034466 | Name on File | Address on File |

## Exhibit M

Fifth Omnibus Objection First Class Mail Service List

Served via First Class Mail

| AddressID | Name | ADDRESS |
|---|---|---|
| 20623779 | Name on File | Address on File |
| 13087309 | Name on File | Address on File |
| 12889816 | Name on File | Address on File |
| 18173913 | Name on File | Address on File |
| 12951441 | Name on File | Address on File |
| 12928758 | Name on File | Address on File |
| 18191978 | Name on File | Address on File |
| 18191983 | Name on File | Address on File |
| 18181338 | Name on File | Address on File |
| 20644272 | Name on File | Address on File |
| 18335014 | Name on File | Address on File |
| 20643472 | Name on File | Address on File |
| 12932071 | Name on File | Address on File |
| 20628692 | Name on File | Address on File |
| 20636758 | Name on File | Address on File |
| 15419312 | Name on File | Address on File |
| 13060364 | Name on File | Address on File |
| 19170662 | Name on File | Address on File |
| 13003155 | Name on File | Address on File |
| 19012032 | London Preston Properties, LLC | Address on File |
| 19024665 | London Preston Properties, LLC | Address on File |
| 12115829 | Name on File | Address on File |
| 15556822 | Name on File | Address on File |
| 12885219 | Name on File | Address on File |
| 13018755 | Name on File | Address on File |
| 13067401 | Name on File | Address on File |
| 12873704 | Name on File | Address on File |
| 18163862 | Name on File | Address on File |

Exhibit M

Fifth Omnibus Objection First Class Mail Service List

Served via First Class Mail

| AddressID | Name | ADDRESS |
|---|---|---|
| 12963727 | Name on File | Address on File |
| 18303290 | Name on File | Address on File |
| 20644045 | Name on File | Address on File |
| 13024799 | Name on File | Address on File |
| 12947044 | Name on File | Address on File |
| 20622073 | Name on File | Address on File |
| 13041721 | Name on File | Address on File |
| 15481307 | Name on File | Address on File |
| 12856832 | Name on File | Address on File |
| 18181444 | Name on File | Address on File |
| 19170474 | Name on File | Address on File |
| 15469104 | Name on File | Address on File |
| 15419090 | Name on File | Address on File |
| 18338258 | Name on File | Address on File |
| 18959435 | Name on File | Address on File |
| 12873779 | Name on File | Address on File |
| 15555287 | Name on File | Address on File |
| 12873846 | Name on File | Address on File |
| 12873764 | Name on File | Address on File |
| 15550243 | Name on File | Address on File |
| 13087326 | Name on File | Address on File |
| 18140057 | Name on File | Address on File |

## Exhibit N

**Genesis Global Holdco, LLC Case No. 23-10063**

| ASSERTED CLAIM | | | | MODIFIED AND ALLOWED CLAIM |
|---|---|---|---|---|
| **NAME & ADDRESS** | **CLAIM #** | **DATE FILED** | **ASSERTED DEBTOR** | **MODIFIED DEBTOR** |
| | | | | |

| OBJECTION REASON |
|---|
| |

1 - Conflicted Claims
*Claim was filed after the General Bar Date

**<u>Exhibit O</u>**

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**

### ASSERTED CLAIM

| NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | 503(B)(9) AMOUNT | ADMIN AMOUNT | PRIORITY AMOUNT | SECURED AMOUNT | UNSECURED AMOUNT | SUBTOTAL IN KIND AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

### MODIFIED AND ALLOWED CLAIM

| NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | 503(B)(9) AMOUNT | ADMIN AMOUNT | PRIORITY AMOUNT | SECURED AMOUNT | UNSECURED AMOUNT | SUBTOTAL IN KIND AMOUNT | SUBTOTAL PRO FORMA AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| OBJECTION REASON |
|---|
| |

**<u>Exhibit P</u>**

Exhibit P

Notice Party Service List

Served via First Class Mail

| Name | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| Office of the US Trustee | Attn: Greg Zipes | Alexander Hamilton Custom House | One Bowling Green, Suite 515 | New York | NY | 10014 |
| Proskauer Rose LLP | Attn: Brian S. Rosen, Vincent Indelicato, Megan R. Volin, Peter D. Doyle, Genesis G. Sanchez Tavarez, William D. Dalsen | Eleven Times Square | | New York | NY | 10036 |
| Proskauer Rose LLP | Attn: Jordan E. Sazant | 70 West Madison, Suite 3800 | | Chicago | IL | 60602 |
| Seward & Kissel LLP | Attn: John R. Ashmead, Mark D. Kotwick, Catherine V. LoTempio, Andrew J. Matott | One Battery Park Plaza | | New York | NY | 10004 |
| White & Case LLP | Attn: J. Christopher Shore, Philip Abelson, Michele J. Meises | 1221 Avenue of the Americas | | New York | NY | 10020 |
| White & Case LLP | Attn: Gregory F. Pesce | 111 South Wacker Drive | Suite 5100 | Chicago | IL | 60606 |

In re: Genesis Global Holdco, LLC, *et al.*
Case No. 22-10063 (SHL)