**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) Case No. 23-10063 (SHL) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**EIGHTH MONTHLY FEE STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | September 1, 2023 through September 30, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $771,012.50 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $20.34 |
| This is a(n): | _X_ Monthly ___ Interim ____ Final application |

This is the EIGHTH monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003..

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Genesis Global Holdco, LLC and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC  as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code*  [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of September 1, 2023 through September 30, 2023 (the "Eighth Monthly Period").  By this Fee Statement, A&M seeks payment of $616,830.34 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Eighth Monthly Period (i.e., $771,012.50), and (ii) reimbursement of $20.34 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Eighth Monthly Period.  Also attached as Exhibit D are time entry records for the Eighth Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors.  A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

2

summary reports of expenses incurred by category and itemized expense records of all expenses for the Eighth Monthly Period incurred in connection with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC September 1, 2023 through September 30, 2023 | | | | | |
| --- | --- | --- | --- | --- | --- |
| PROFESSIONAL | POSITION | GROUP | BILLING RATE | TOTAL HOURS | TOTAL FEES |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 104.2 | $135,460.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 2.2 | $2,750.00 |
| Van Zandt, Arik | Managing Director | Valuation | $950.00 | 0.8 | $760.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 5.8 | $5,655.00 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 10.7 | $9,630.00 |
| Cherrone, Louis | Director | Restructuring | $775.00 | 180.4 | $139,810.00 |
| Mezs, Matthew | Director | Valuation | $750.00 | 0.9 | $675.00 |
| Onadiji, Feyi | Senior Associate | Compensation & Benefits | $700.00 | 0.3 | $210.00 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 188.8 | $127,440.00 |
| Gandikota, Krishna | Senior Associate | Valuation | $550.00 | 0.7 | $357.50 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 26.6 | $16,625.00 |
| Hirschbuehler, Ryan | Associate | Compensation & Benefits | $600.00 | 9.3 | $5,580.00 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 188.2 | $112,920.00 |
| Walker, David | Associate | Restructuring | $600.00 | 171.7 | $103,020.00 |
| Erlach, Nicole | Associate | Case Management | $575.00 | 1.0 | $575.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 14.7 | $6,982.50 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 172.8 | $73,440.00 |
| Westner, Jack | Analyst | Case Management | $425.00 | 59.5 | $25,287.50 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 11.8 | $3,835.00 |

| Total | | | | 1,150.4 | $771,012.50 |
| --- | --- | --- | --- | --- | --- |

**Blended Rate:**                                                                                      **670.24**

| | | | | |
|---|---|---|---|---|
| **SUMMARY OF TOTAL FEES BY TASK CATEGORY**<br>**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**<br>September 1, 2023 through September 30, 2023 | | | | |
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** | |
| ASSET DISPOSITIONS | Assist the Debtor in the preparation and execution of liquidation strategies across multiple assets | 16.7 | $12,050.00 | |
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 197.9 | $133,737.50 | |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 143.7 | $78,122.50 | |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 110.0 | $56,597.50 | |
| COMPENSATION EVALUATION & DESIGN | Provide market comparable compensation data and trends related to management compensation plans. | 18.2 | $14,555.00 | |
| COURT | Prepare for and attend the Debtors' hearings. | 4.0 | $5,200.00 | |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 21.6 | $11,150.00 | |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 32.7 | $18,330.00 | |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 107.6 | $74,387.50 | |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 70.6 | $39,070.00 | |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 0.8 | $1,040.00 | |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 105.9 | $78,555.00 | |

| | | | |
|---|---|---|---|
| PLAN RECOVERIES AND DISTRIBUTIONS | Assist the Debtors in the analysis of estimated recoveries and distributions under the plan.  Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries. | 277.7 | $211,647.50 |
| RETENTION | Prepare documents in compliance with Court retention requirements. | 1.7 | $1,062.50 |
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors  and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 24.9 | $25,355.00 |
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 2.3 | $2,710.00 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 14.1 | $7,442.50 |

| | | | |
|---|---|---|---|
| **Total** | | **1,150.40** | **$771,012.50** |

**Blended Rate:**          **$670.24**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC September 1, 2023 through September 30, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Miscellaneous | 20.34 |
| **Total** | **$            20.34** |

5

## NOTICE

Notice of this Eighth Monthly Statement shall be given by electronic or physical delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sakmann (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $616,810.00 which represents eighty percent (80%) of the compensation sought (i.e. $771,012.50), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $20.34 in the total amount of $616,830.34.

New York, NY
Dated: December 21, 2023

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Joseph J. Sciametta*
Joseph J. Sciametta
600 Madison Ave
New York, NY 10022
Telephone: 646.241.3193
jsciametta@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Time Detail by Task**
**September 1, 2023 through September 30, 2023**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| ASSET DISPOSITIONS | 16.7 | $12,050.00 |
| BUSINESS PLAN | 197.9 | $133,737.50 |
| CASH AND COIN | 143.7 | $78,122.50 |
| CLAIMS | 110.0 | $56,597.50 |
| COMPENSATION EVALUATION & DESIGN | 18.2 | $14,555.00 |
| COURT | 4.0 | $5,200.00 |
| FEE APP | 21.6 | $11,150.00 |
| FINANCIAL ANALYSIS | 32.7 | $18,330.00 |
| INFORMATION REQUESTS | 107.6 | $74,387.50 |
| MOR | 70.6 | $39,070.00 |
| MOTIONS/ORDERS | 0.8 | $1,040.00 |
| PLAN AND DISCLOSURE STATEMENT | 105.9 | $78,555.00 |
| PLAN RECOVERIES AND DISTRIBUTIONS | 277.7 | $211,647.50 |
| RETENTION | 1.7 | $1,062.50 |
| STATUS MEETINGS | 24.9 | $25,355.00 |
| TAX | 2.3 | $2,710.00 |
| VENDOR | 14.1 | $7,442.50 |
| **Total** | **1,150.4** | **$771,012.49** |

*Page 1 of 1*

*Exhibit B*

| | | | | |
|---|---|---|---|---|
| ***Genesis Global Holdco, LLC, et al.,*** *Summary of Time Detail by Professional* *September 1, 2023 through September 30, 2023* | | | | |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300.00 | 104.2 | $135,460.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 2.2 | $2,750.00 |
| Van Zandt, Arik | Managing Director | $950.00 | 0.8 | $760.00 |
| Deets, James | Senior Director | $975.00 | 5.8 | $5,655.00 |
| Kinealy, Paul | Senior Director | $900.00 | 10.7 | $9,630.00 |
| Cherrone, Louis | Director | $775.00 | 180.4 | $139,810.00 |
| Mezs, Matthew | Director | $750.00 | 0.9 | $675.00 |
| Onadiji, Feyi | Senior Associate | $700.00 | 0.3 | $210.00 |
| Cascante, Sam | Senior Associate | $675.00 | 188.8 | $127,440.00 |
| Gandikota, Krishna | Senior Associate | $550.00 | 0.7 | $357.50 |
| Wirtz, Paul | Associate | $625.00 | 26.6 | $16,625.00 |
| Hirschbuehler, Ryan | Associate | $600.00 | 9.3 | $5,580.00 |
| Smith, Ryan | Associate | $600.00 | 188.2 | $112,920.00 |
| Walker, David | Associate | $600.00 | 171.7 | $103,020.00 |
| Erlach, Nicole | Associate | $575.00 | 1.0 | $575.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 14.7 | $6,982.50 |
| Fitts, Michael | Analyst | $425.00 | 172.8 | $73,440.00 |
| Westner, Jack | Analyst | $425.00 | 59.5 | $25,287.50 |
| Rivera-Rozo, Camila | Para Professional | $325.00 | 11.8 | $3,835.00 |
| | | ***Total*** | **1,150.4** | **$771,012.50** |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*September 1, 2023 through September 30, 2023*

**ASSET DISPOSITIONS**            **Assist the Debtor in the preparation and execution of liquidation strategies across multiple assets**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 11.6 | $8,990.00 |
| Walker, David | Associate | $600 | 5.1 | $3,060.00 |
| | | | 16.7 | $12,050.00 |
| | | *Average Billing Rate* | | $721.56 |

*Page 1 of 17*

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*September 1, 2023 through September 30, 2023*

**BUSINESS PLAN**　　　　Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 13.5 | $17,550.00 |
| Cherrone, Louis | Director | $775 | 50.3 | $38,982.50 |
| Smith, Ryan | Associate | $600 | 106.5 | $63,900.00 |
| Walker, David | Associate | $600 | 9.0 | $5,400.00 |
| Fitts, Michael | Analyst | $425 | 18.6 | $7,905.00 |
| | | | 197.9 | $133,737.50 |
| | *Average Billing Rate* | | | $675.78 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*September 1, 2023 through September 30, 2023*

**CASH AND COIN**          Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 2.2 | $2,860.00 |
| Cascante, Sam | Senior Associate | $675 | 60.5 | $40,837.50 |
| Fitts, Michael | Analyst | $425 | 81.0 | $34,425.00 |
| | | | 143.7 | $78,122.50 |
| | *Average Billing Rate* | | | $543.65 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**September 1, 2023 through September 30, 2023**

**CLAIMS**          Assist the Debtors with claims planning process, review of claims filed against
the Debtors', claim reconciliation, and related work including submission of
related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kinealy, Paul | Senior Director | $900 | 7.8 | $7,020.00 |
| Erlach, Nicole | Associate | $575 | 1.0 | $575.00 |
| Walker, David | Associate | $600 | 5.7 | $3,420.00 |
| Wirtz, Paul | Associate | $625 | 21.3 | $13,312.50 |
| Pogorzelski, Jon | Analyst | $475 | 14.7 | $6,982.50 |
| Westner, Jack | Analyst | $425 | 59.5 | $25,287.50 |
|  |  |  | 110.0 | $56,597.50 |
|  | *Average Billing Rate* |  |  | $514.52 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### September 1, 2023 through September 30, 2023

**COMPENSATION EVALUATION & DESIGN**   Provide market comparable compensation data and trends related to management compensation plans..

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoeinghaus, Allison | Managing Director | $1,250 | 2.2 | $2,750.00 |
| Deets, James | Senior Director | $975 | 5.8 | $5,655.00 |
| Onadiji, Feyi | Senior Associate | $700 | 0.3 | $210.00 |
| Hirschbuehler, Ryan | Associate | $600 | 9.3 | $5,580.00 |
| Smith, Ryan | Associate | $600 | 0.6 | $360.00 |
| | | | 18.2 | $14,555.00 |
| | *Average Billing Rate* | | | $799.73 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*September 1, 2023 through September 30, 2023*

**COURT**                    **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 4.0 | $5,200.00 |
| | | | 4.0 | $5,200.00 |
| | *Average Billing Rate* | | | $1,300.00 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### September 1, 2023 through September 30, 2023

**FEE APP**          **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 3.6 | $4,680.00 |
| Fitts, Michael | Analyst | $425 | 6.2 | $2,635.00 |
| Rivera-Rozo, Camila | Para Professional | $325 | 11.8 | $3,835.00 |
| | | | 21.6 | $11,150.00 |
| | *Average Billing Rate* | | | $516.20 |

*Exhibit C*

---

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### September 1, 2023 through September 30, 2023

---

**FINANCIAL ANALYSIS** — Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Van Zandt, Arik | Managing Director | $950 | 0.4 | $380.00 |
| Mezs, Matthew | Director | $750 | 0.9 | $675.00 |
| Cascante, Sam | Senior Associate | $675 | 1.1 | $742.50 |
| Gandikota, Krishna | Senior Associate | $550 | 0.7 | $357.50 |
| Walker, David | Associate | $600 | 18.6 | $11,160.00 |
| Wirtz, Paul | Associate | $625 | 1.7 | $1,062.50 |
| Fitts, Michael | Analyst | $425 | 9.3 | $3,952.50 |
| | | | 32.7 | $18,330.00 |
| | *Average Billing Rate* | | | $561.41 |

*Exhibit C*

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### September 1, 2023 through September 30, 2023

**INFORMATION REQUESTS**   Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies. Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 10.7 | $13,910.00 |
| Van Zandt, Arik | Managing Director | $950 | 0.4 | $380.00 |
| Kinealy, Paul | Senior Director | $900 | 0.3 | $270.00 |
| Cherrone, Louis | Director | $775 | 17.3 | $13,407.50 |
| Cascante, Sam | Senior Associate | $675 | 19.3 | $13,027.50 |
| Smith, Ryan | Associate | $600 | 28.4 | $17,040.00 |
| Walker, David | Associate | $600 | 15.5 | $9,300.00 |
| Wirtz, Paul | Associate | $625 | 1.9 | $1,187.50 |
| Fitts, Michael | Analyst | $425 | 13.8 | $5,865.00 |
| | | | 107.6 | $74,387.50 |
| | *Average Billing Rate* | | | $691.33 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*September 1, 2023 through September 30, 2023*

**MOR**                          **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 6.1 | $4,727.50 |
| Walker, David | Associate | $600 | 39.6 | $23,760.00 |
| Fitts, Michael | Analyst | $425 | 24.9 | $10,582.50 |
| | | | 70.6 | $39,070.00 |
| | *Average Billing Rate* | | | $553.40 |

*Exhibit C*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Summary of Task by Professional*
> ### *September 1, 2023 through September 30, 2023*

**MOTIONS/ORDERS**    **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.8 | $1,040.00 |
| | | | 0.8 | $1,040.00 |
| | *Average Billing Rate* | | | $1,300.00 |

*Exhibit C*

### *Genesis Global Holdco, LLC, et al.,*
### *Summary of Task by Professional*
### *September 1, 2023 through September 30, 2023*

**PLAN AND DISCLOSURE STATEMENT**    **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 12.9 | $16,770.00 |
| Cherrone, Louis | Director | $775 | 30.0 | $23,250.00 |
| Cascante, Sam | Senior Associate | $675 | 9.8 | $6,615.00 |
| Smith, Ryan | Associate | $600 | 43.6 | $26,160.00 |
| Walker, David | Associate | $600 | 9.6 | $5,760.00 |
| | | | 105.9 | $78,555.00 |
| | *Average Billing Rate* | | | $741.78 |

*Exhibit C*

### *Genesis Global Holdco, LLC, et al.,*
### *Summary of Task by Professional*
### *September 1, 2023 through September 30, 2023*

**PLAN RECOVERIES AND DISTRIBUTIONS**  Assist the Debtors in the analysis of estimated recoveries and distributions under the plan. Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 43.1 | $56,030.00 |
| Cherrone, Louis | Director | $775 | 56.6 | $43,865.00 |
| Cascante, Sam | Senior Associate | $675 | 91.0 | $61,425.00 |
| Smith, Ryan | Associate | $600 | 8.1 | $4,860.00 |
| Walker, David | Associate | $600 | 68.2 | $40,920.00 |
| Fitts, Michael | Analyst | $425 | 10.7 | $4,547.50 |
| | | | 277.7 | $211,647.50 |
| | *Average Billing Rate* | | | $762.14 |

*Exhibit C*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Task by Professional**
**September 1, 2023 through September 30, 2023**

**RETENTION**                    **Prepare documents in compliance with Court retention requirements.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Wirtz, Paul | Associate | $625 | 1.7 | $1,062.50 |
| | | | 1.7 | $1,062.50 |
| | *Average Billing Rate* | | | $625.00 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**September 1, 2023 through September 30, 2023**

**STATUS MEETINGS**        Prepare for and participate in status meetings with the Debtors  and Debtor-
Controlled Entities, including Special Committee meetings, update meetings with
management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 11.5 | $14,950.00 |
| Kinealy, Paul | Senior Director | $900 | 2.6 | $2,340.00 |
| Cherrone, Louis | Director | $775 | 8.5 | $6,587.50 |
| Cascante, Sam | Senior Associate | $675 | 1.3 | $877.50 |
| Smith, Ryan | Associate | $600 | 1.0 | $600.00 |
| | | | 24.9 | $25,355.00 |
| | *Average Billing Rate* | | | $1,018.27 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*September 1, 2023 through September 30, 2023*

**TAX**  **Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 1.9 | $2,470.00 |
| Walker, David | Associate | $600 | 0.4 | $240.00 |
| | | | 2.3 | $2,710.00 |
| | *Average Billing Rate* | | | $1,178.26 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*September 1, 2023 through September 30, 2023*

**VENDOR**

Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cascante, Sam | Senior Associate | $675 | 5.8 | $3,915.00 |
| Fitts, Michael | Analyst | $425 | 8.3 | $3,527.50 |
| | | | 14.1 | $7,442.50 |
| | *Average Billing Rate* | | | $527.84 |

*Page 17 of 17*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *September 1, 2023 through September 30, 2023*

## ASSET DISPOSITIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/5/2023 | 1.2 | Provide updated financial information to CGSH in connection with a potential sale process documentation. |
| Cherrone, Louis | 9/5/2023 | 1.5 | Assist with preparation of tracking document outlining key open items and deliverables associated with a potential sale process documentation. |
| Cherrone, Louis | 9/5/2023 | 1.6 | Review draft restructuring actions document provided by CGSH team in connection with a potential sale process. |
| Cherrone, Louis | 9/5/2023 | 1.1 | Review drafts of various purchase agreement drafts submitted by bidders in a potential sale process. |
| Cherrone, Louis | 9/6/2023 | 1.7 | Review latest drafts of various purchase agreement drafts submitted by bidders in a potential sale process. |
| Cherrone, Louis | 9/6/2023 | 1.7 | Review updated tracking document relating to open potential sale process documentation workstreams. |
| Cherrone, Louis | 9/7/2023 | 1.3 | Review latest drafts of sources & uses and M&A signing checklist documents provided by CGSH and Moelis teams. |
| Walker, David | 9/7/2023 | 2.8 | Preliminary review of June sources and used related data needs to support the sales process, aggregate, and identify gaps accordingly |
| Walker, David | 9/7/2023 | 2.3 | Prepare preliminary updates to view of sources and uses in support of sales process |
| Cherrone, Louis | 9/8/2023 | 1.1 | Assist with preparation of responses to sources & uses questions from the Moelis team. |
| Cherrone, Louis | 9/11/2023 | 0.4 | Coordinate with management certain potential sale process requests from the Moelis team. |
| **Subtotal** | | **16.7** | |

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/1/2023 | 2.7 | Incorporating information received from the Company on vendors for the cost analysis model |
| Fitts, Michael | 9/1/2023 | 0.3 | Call with R. Smith (A&M) to discuss changes to vendor contract review file to be provided to Genesis' legal team |
| Smith, Ryan | 9/1/2023 | 0.9 | Review internal updates to vendor contract review file. |
| Smith, Ryan | 9/1/2023 | 2.4 | Review revised vendor contract review file provided by Genesis FP&A employee. |
| Smith, Ryan | 9/1/2023 | 2.8 | Prepare file summarizing vendors to be utilized by the company assuming a certain non-debtor entity continues to operate as a going concern. |
| Smith, Ryan | 9/1/2023 | 0.3 | Call with M. Fitts (A&M) to discuss changes to vendor contract review file to be provided to Genesis' legal team. |
| Fitts, Michael | 9/4/2023 | 1.8 | Changes to the vendor analysis file for use in the cost analysis model based on comments received |
| Cherrone, Louis | 9/5/2023 | 1.3 | Analyze updated payroll assumptions data provided by Genesis for purpose of updating recovery cost detail analysis. |

<div style="border: 2px solid black; text-align: center;">

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

</div>

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/5/2023 | 1.0 | Call with Moelis, management team, J. Sciametta (A&M) and CGSH to discuss potential APA. |
| Cherrone, Louis | 9/5/2023 | 1.6 | Working session with R. Smith (A&M) to discuss updates to post-emergence operating budget presentation and next steps. |
| Fitts, Michael | 9/5/2023 | 1.1 | Compiling information on 2022 financials and TBV calculation for sales diligence |
| Sciametta, Joe | 9/5/2023 | 1.0 | Call with Moelis, management team, L. Cherrone (A&M) and CGSH to discuss potential APA |
| Smith, Ryan | 9/5/2023 | 1.8 | Prepare list of open items related to post-emergence operating budget for internal discussion. |
| Smith, Ryan | 9/5/2023 | 2.8 | Revise post-emergence operating budget presentation based on internal feedback. |
| Smith, Ryan | 9/5/2023 | 2.6 | Prepare bridge showing drivers of headcount cost variances between post-emergence operating budget versions. |
| Smith, Ryan | 9/5/2023 | 1.7 | Update cost model for contingency costs at non-debtor entity. |
| Smith, Ryan | 9/5/2023 | 1.6 | Working session with L. Cherrone (A&M) to discuss updates to post-emergence operating budget presentation and next steps. |
| Walker, David | 9/5/2023 | 1.8 | Prepare materials for sales process discussion and circulate to respective participants in advance of meeting |
| Cherrone, Louis | 9/6/2023 | 0.8 | Meeting with J. Sciametta (A&M) and R. Smith (A&M) to discuss revised operating budget, related presentation including employee and vendor costs. |
| Cherrone, Louis | 9/6/2023 | 2.3 | Review latest recovery cost detail analysis and associated discussion materials presentation. |
| Sciametta, Joe | 9/6/2023 | 0.8 | Meeting with L. Cherrone (A&M) and R. Smith (A&M) to discuss revised operating budget, related presentation including employee and vendor costs |
| Sciametta, Joe | 9/6/2023 | 1.4 | Review revised operating budget and related presentation, provide comments |
| Smith, Ryan | 9/6/2023 | 0.8 | Meeting with L. Cherrone (A&M) and J. Sciametta (A&M) to discuss revised operating budget, related presentation including employee and vendor costs. |
| Smith, Ryan | 9/6/2023 | 2.2 | Revise post-emergence operating budget presentation for internal feedback. |
| Smith, Ryan | 9/6/2023 | 1.2 | Prepare summary view of salary, fringe, and other headcount costs included in cost model for the short and long term. |
| Smith, Ryan | 9/6/2023 | 1.1 | Calculate potential employee and vendor cost savings at non-debtor entity assuming a sale occurs. |
| Smith, Ryan | 9/6/2023 | 2.3 | Actualize employee costs in cost model. |
| Smith, Ryan | 9/6/2023 | 1.8 | Review and reconcile file provided by Company breaking out actualized employee costs. |
| Walker, David | 9/6/2023 | 2.1 | Review data provided by the Company for certain sales process related items and incorporate into analysis where relevant |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/7/2023 | 0.9 | Working session with R. Smith (A&M) to walk through changes made to post-emergence operating budget presentation. |
| Cherrone, Louis | 9/7/2023 | 2.2 | Analyze updated payroll assumption data provided by Genesis in connection with recovery cost estimates analysis. |
| Cherrone, Louis | 9/7/2023 | 1.2 | Perform review of draft discussion materials regarding latest recovery cost estimate analysis prior to circulating to management. |
| Cherrone, Louis | 9/7/2023 | 0.5 | Call with R. Smith (A&M), A. Chan (GGH), A. Pretto-Sakmann (GGH), and other GGH employees to kick off legal review of vendor contracts. |
| Cherrone, Louis | 9/7/2023 | 0.8 | Call with J. Sciametta (A&M) and R. Smith (A&M) to review operating budget draft and related presentation prior to distribution to management. |
| Fitts, Michael | 9/7/2023 | 0.3 | Correspondence with J. Roden (Moelis) on GGCI other assets for the sales process |
| Sciametta, Joe | 9/7/2023 | 1.2 | Review budget presentation and provide comments in advance of distribution to management |
| Sciametta, Joe | 9/7/2023 | 0.8 | Call with L. Cherrone (A&M) and R. Smith (A&M) to review operating budget draft and related presentation prior to distribution to management |
| Smith, Ryan | 9/7/2023 | 1.8 | Prepare summary analysis comparing variances between two different versions of cost model. |
| Smith, Ryan | 9/7/2023 | 0.8 | Further revise post-emergence operating budget presentation based on internal feedback. |
| Smith, Ryan | 9/7/2023 | 0.8 | Call with L. Cherrone (A&M) and J. Sciametta (A&M) to review operating budget draft and related presentation prior to distribution to management |
| Smith, Ryan | 9/7/2023 | 0.5 | Call with L. Cherrone (A&M), A. Chan (GGH), A. Pretto-Sakmann (GGH), and other GGH employees to kick off legal review of vendor contracts. |
| Smith, Ryan | 9/7/2023 | 0.9 | Working session with L. Cherrone (A&M) to walk through changes made to post-emergence operating budget presentation. |
| Smith, Ryan | 9/7/2023 | 2.3 | Revise post-emergence operating budget presentation based on internal feedback. |
| Cherrone, Louis | 9/8/2023 | 2.6 | Review and provide comments regarding latest draft of recovery cost estimate discussion materials. |
| Cherrone, Louis | 9/8/2023 | 0.3 | Call with R. Smith (A&M) to discuss Management feedback on post-emergence operating budget and next steps. |
| Cherrone, Louis | 9/8/2023 | 0.4 | Review agenda for call with management regarding certain migration workstreams. |
| Cherrone, Louis | 9/8/2023 | 0.6 | Call with R. Smith (A&M) to prepare for call with Management regarding post-emergence operating budget. |
| Cherrone, Louis | 9/8/2023 | 1.1 | Call with R. Smith (A&M), D. Islim (GGH), and A. Chan (GGH) to discuss latest post-emergence operating budget and gather feedback. |
| Fitts, Michael | 9/8/2023 | 1.9 | Filling in information on GGCI digital assets for the sales process |
| Smith, Ryan | 9/8/2023 | 1.1 | Call with L. Cherrone (A&M), D. Islim (GGH), and A. Chan (GGH) to discuss latest post-emergence operating budget and gather feedback. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 9/8/2023 | 2.7 | Revise post-emergence operating budget presentation for updated long-term headcount costs. |
| Smith, Ryan | 9/8/2023 | 2.8 | Revise long-term headcount costs in cost model based on feedback from Management. |
| Smith, Ryan | 9/8/2023 | 1.7 | Quality check changes made to long-term headcount costs in cost model. |
| Smith, Ryan | 9/8/2023 | 0.6 | Call with L. Cherrone (A&M) to prepare for call with Management regarding post-emergence operating budget. |
| Smith, Ryan | 9/8/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss Management feedback on post-emergence operating budget and next steps. |
| Walker, David | 9/8/2023 | 2.2 | Continue to revise and update June sources and uses information for July financials |
| Cherrone, Louis | 9/11/2023 | 1.1 | Prepare draft recovery cost estimate materials based on comments received from CGSH team. |
| Cherrone, Louis | 9/11/2023 | 1.6 | Analyze updated payroll assumptions provided by Genesis for incorporation in recovery cost detail estimates. |
| Cherrone, Louis | 9/11/2023 | 1.7 | Finalize latest version of recovery cost estimate materials prior to circulation to creditor advisor teams. |
| Cherrone, Louis | 9/11/2023 | 0.7 | Call with S. O'Neal (CGSH), J. VanLare (CGSH) and J. Sciametta (A&M) to discuss employee migration, budget, and related matters. |
| Sciametta, Joe | 9/11/2023 | 0.7 | Call with S. O'Neal (CGSH), J. VanLare (CGSH) and L. Cherrone (A&M) to discuss employee migration, budget, and related matters |
| Sciametta, Joe | 9/11/2023 | 0.9 | Review and analyze transaction parameters and potential impact on recoveries of select asset sales and related APA |
| Sciametta, Joe | 9/11/2023 | 0.8 | Review list of employee and analyze compensation requirements for finalized budget |
| Smith, Ryan | 9/11/2023 | 1.2 | Revise post-emergence operating deck based on internal and counsel feedback. |
| Smith, Ryan | 9/11/2023 | 0.8 | Prepare excel file with employee salaries and other relevant headcount cost detail to be used internally. |
| Smith, Ryan | 9/11/2023 | 0.9 | Quality check changes made to post-emergence operating deck. |
| Cherrone, Louis | 9/12/2023 | 0.9 | Review recovery cost detail bridge to be included in discussion materials. |
| Cherrone, Louis | 9/12/2023 | 1.1 | Review underlying payroll detail associated with latest recovery cost estimates. |
| Cherrone, Louis | 9/12/2023 | 0.4 | Call with J. VanLare (CGSH), J. Sciametta (A&M), and D. Islim (GGH) to discuss budget and related employee matters. |
| Cherrone, Louis | 9/12/2023 | 1.2 | Prepare summary and go forward plan regarding certain vendor related transition items. |
| Cherrone, Louis | 9/12/2023 | 0.9 | Review and provide comments regarding further revised version of recovery cost detail analysis. |
| Fitts, Michael | 9/12/2023 | 1.9 | Creating an excel backup of the cost model information based on a request from the UCC's advisors |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/12/2023 | 0.4 | Call with J. VanLare (CGSH), L. Cherrone (A&M), and D. Islim (GGH) to discuss budget and related employee matters |
| Smith, Ryan | 9/12/2023 | 1.4 | Prepare variance analysis between versions of cost model. |
| Smith, Ryan | 9/12/2023 | 1.4 | Update operational workplan decks for debtor and non-debtor entities based on latest developments. |
| Smith, Ryan | 9/12/2023 | 2.1 | Update post-emergence operating deck for headcount change based on Management feedback. |
| Smith, Ryan | 9/12/2023 | 2.3 | Update cost model for headcount change based on Management feedback. |
| Walker, David | 9/12/2023 | 1.2 | Review of supporting files for Aug financials and follow-up with the Company accounting team re:  certain activity captured for Debtor and NonDebtor entities and timing of remaining outstanding supporting files supporting the sales process |
| Walker, David | 9/12/2023 | 1.3 | Prepared summary view of GGCI derivative profile for assets and liability positions by derivative counterparty, exchange, and term structure in advance of discussions related to the sales process |
| Cherrone, Louis | 9/13/2023 | 0.6 | Call with CGSH, A. Chan (GGH), A. Pretto-Sakmann (GGH), R. Smith (A&M) and other Genesis employees to discuss operational workplans for debtor and non-debtor entities and next steps. |
| Smith, Ryan | 9/13/2023 | 0.6 | Call with CGSH, A. Chan (GGH), A. Pretto-Sakmann (GGH), L. Cherrone (A&M) and other Genesis employees to discuss operational workplans for debtor and non-debtor entities and next steps. |
| Cherrone, Louis | 9/14/2023 | 0.3 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), R. Smith (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Smith, Ryan | 9/14/2023 | 1.1 | Review vendor legal review file prepared by Company. |
| Smith, Ryan | 9/14/2023 | 0.8 | Prepare agenda for upcoming GGH migration call. |
| Smith, Ryan | 9/14/2023 | 0.3 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), L. Cherrone (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Cherrone, Louis | 9/15/2023 | 0.3 | Call with A. Chan (GGH) and other members of the management team, H. Kim (CGSH), R. Smith (A&M) and J. Sciametta (A&M) regarding GGH migration. |
| Sciametta, Joe | 9/15/2023 | 0.3 | Call with A. Chan (GGH) and other members of the management team, H. Kim (CGSH), R. Smith (A&M) and L. Cherrone (A&M) regarding GGH migration |
| Smith, Ryan | 9/15/2023 | 0.3 | Call with A. Chan (GGH) and other members of the management team, H. Kim (CGSH), J. Sciametta (A&M) and L. Cherrone (A&M) regarding GGH migration. |
| Smith, Ryan | 9/18/2023 | 0.9 | Review legal entity allocations for certain hosting fees vendor included in cost model. |
| Cherrone, Louis | 9/19/2023 | 0.7 | Review and provide comments on due diligence request tracking document regarding potential office lease arrangements. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/19/2023 | 1.1 | Develop a diligence tracker on lease requests |
| Smith, Ryan | 9/19/2023 | 1.3 | Revise cost model for expected professional fees in no deal scenario. |
| Smith, Ryan | 9/19/2023 | 1.2 | Update operational workplan decks for debtor and non-debtor entities based on latest developments. |
| Smith, Ryan | 9/19/2023 | 0.6 | Review office space diligence request list to be sent to the Company. |
| Smith, Ryan | 9/19/2023 | 0.4 | Call with A. Pintaure (GGH) to discuss progress on vendor review and next steps. |
| Cherrone, Louis | 9/20/2023 | 1.1 | Review updated GGH migration open items tracking document provided by Genesis team. |
| Cherrone, Louis | 9/20/2023 | 0.4 | Call with A. Chan (GGH), D. Horowitz (GGH), R. Smith (A&M) and J. Sciametta (A&M) regarding GL and intercompany accounts. |
| Fitts, Michael | 9/20/2023 | 2.4 | Create a summary of a non-debtors intercompany positions for use in the cost model |
| Sciametta, Joe | 9/20/2023 | 0.8 | Review comparable company budgets |
| Sciametta, Joe | 9/20/2023 | 0.4 | Call with A. Chan (GGH), D. Horowitz (GGH), R. Smith (A&M) and L. Cherrone (A&M) regarding GL and intercompany accounts |
| Smith, Ryan | 9/20/2023 | 0.4 | Call with A. Chan (GGH), D. Horowitz (GGH), J. Sciametta (A&M) and L. Cherrone (A&M) regarding GL and intercompany accounts. |
| Smith, Ryan | 9/20/2023 | 1.8 | Calculate legal entity cost allocations for rent and occupancy costs included in cost model. |
| Smith, Ryan | 9/20/2023 | 1.1 | Review summary schedule of intercompany balances at debtor and non-debtor entities. |
| Walker, David | 9/20/2023 | 0.4 | Correspond with A&M Team regarding current accounting software used by Company and provided suggestions on other platforms for the Company to consider and limitations where relevant |
| Cherrone, Louis | 9/21/2023 | 1.8 | Analyze updated vendor transition data provided by the Genesis team. |
| Cherrone, Louis | 9/21/2023 | 0.4 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), R. Smith (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Smith, Ryan | 9/21/2023 | 1.8 | Prepare schedule comparing budgets of cryptocurrency companies relative to latest budget. |
| Smith, Ryan | 9/21/2023 | 1.9 | Review budgets included in disclosure statements of comparable cryptocurrency companies to assess validity of latest budget. |
| Smith, Ryan | 9/21/2023 | 1.2 | Review latest vendor legal review file provided by Company and compile list of open questions. |
| Smith, Ryan | 9/21/2023 | 0.4 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), L. Cherrone (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Cherrone, Louis | 9/22/2023 | 0.6 | Call with R. Smith (A&M) to discuss updates to cryptocurrency budget comparison schedule. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/22/2023 | 0.3 | Call with R. Smith (A&M), J. Sciametta (A&M) and Moelis to review budget and analysis to comparable companies. |
| Fitts, Michael | 9/22/2023 | 0.9 | Changes to the of GGT intercompany positions for use in the cost model based on comments received |
| Sciametta, Joe | 9/22/2023 | 0.3 | Call with R. Smith (A&M), L. Cherrone (A&M) and Moelis to review budget and analysis to comparable companies |
| Smith, Ryan | 9/22/2023 | 2.3 | Revise schedule comparing budgets of cryptocurrency companies to latest budget based on feedback received from Moelis. |
| Smith, Ryan | 9/22/2023 | 0.3 | Call with L. Cherrone (A&M), J. Sciametta (A&M) and Moelis to review budget and analysis to comparable companies |
| Smith, Ryan | 9/22/2023 | 0.8 | Prepare agenda for upcoming employee migration call to be shared with counsel for review. |
| Smith, Ryan | 9/22/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss updates to cryptocurrency budget comparison schedule. |
| Smith, Ryan | 9/22/2023 | 2.2 | Update post-emergence operating deck for comparable companies schedule and other presentation changes requested internally. |
| Cherrone, Louis | 9/25/2023 | 1.0 | Review and provide comments on draft cost recovery bridge comparison analysis. |
| Cherrone, Louis | 9/25/2023 | 0.4 | Call with R. Smith (A&M) to discuss Company's search for new office space. |
| Cherrone, Louis | 9/25/2023 | 0.4 | Call with R. Smith (A&M) to discuss upcoming revisions to post-emergence operating deck. |
| Cherrone, Louis | 9/25/2023 | 0.7 | Call with R. Smith (A&M) to discuss updates to cost model. |
| Cherrone, Louis | 9/25/2023 | 0.4 | Call with management, J. Sciametta (A&M), R. Smith (A&M), management and H. Kim (CGSH) regarding employee migration updates. |
| Cherrone, Louis | 9/25/2023 | 1.5 | Review and provide comments on draft discussion materials regarding latest recovery cost presentation. |
| Sciametta, Joe | 9/25/2023 | 0.4 | Call with management, L. Cherrone (A&M), R. Smith (A&M), management and H. Kim (CGSH) regarding employee migration updates |
| Smith, Ryan | 9/25/2023 | 1.4 | Prepare bridge between latest cost model and last budget circulated to advisors. |
| Smith, Ryan | 9/25/2023 | 1.4 | Update Rent & Occupancy costs in cost model for latest rent assumptions. |
| Smith, Ryan | 9/25/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss Company's search for new office space. |
| Smith, Ryan | 9/25/2023 | 1.6 | Update contingency costs included in short-term and long-term forecasts of cost model. |
| Smith, Ryan | 9/25/2023 | 1.6 | Update cost model for revised employee costs assumptions. |
| Smith, Ryan | 9/25/2023 | 0.4 | Call with management, L. Cherrone (A&M), J. Sciametta (A&M), management and H. Kim (CGSH) regarding employee migration updates. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 9/25/2023 | 2.8 | Update long-term forecast cost model for latest headcount assumptions. |
| Smith, Ryan | 9/25/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss updates to cost model. |
| Smith, Ryan | 9/25/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss upcoming revisions to post-emergence deck. |
| Cherrone, Louis | 9/26/2023 | 0.7 | Call with R. Smith (A&M) to discuss further revisions to post-emergence operating deck. |
| Cherrone, Louis | 9/26/2023 | 0.4 | Call with R. Smith (A&M) to discuss changes to bridge between latest cost model and last budget circulated to advisors. |
| Cherrone, Louis | 9/26/2023 | 0.6 | Prepare comments and follow-up questions for Genesis team regarding potential office lease proposal. |
| Cherrone, Louis | 9/26/2023 | 0.4 | Call with R. Smith (A&M) to discuss draft of side-by-side lease comparison. |
| Cherrone, Louis | 9/26/2023 | 0.6 | Review side-by-side lease comparison analysis and provide comments. |
| Cherrone, Louis | 9/26/2023 | 1.1 | Finalize draft status update slides for management for circulation to A&M team for review. |
| Cherrone, Louis | 9/26/2023 | 0.7 | Review additional information provided by Genesis team regarding office lease details and follow-up items. |
| Cherrone, Louis | 9/26/2023 | 1.5 | Provide markup regarding draft status update presentation for management. |
| Sciametta, Joe | 9/26/2023 | 0.8 | Review analysis of potential changes to post-emergence budget, including sensitivities and provide comments |
| Smith, Ryan | 9/26/2023 | 2.1 | Prepare deck providing status update to senior leaders on various operational initiatives taking place at the Company. |
| Smith, Ryan | 9/26/2023 | 2.3 | Prepare side-by-side comparison of Company's lease options and current office space. |
| Smith, Ryan | 9/26/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss further revisions to post-emergence operating deck. |
| Smith, Ryan | 9/26/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss draft of side-by-side lease comparison. |
| Smith, Ryan | 9/26/2023 | 0.6 | Incorporate changes to side-by-side comparison of Company's lease options and current office space. |
| Smith, Ryan | 9/26/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss changes to bridge between latest cost model and last budget circulated to advisors. |
| Smith, Ryan | 9/26/2023 | 2.8 | Revise post-emergence operating deck for latest cost model assumptions. |
| Smith, Ryan | 9/26/2023 | 0.3 | Call with A. Pintaure (GGH) to confirm terms of Company's new lease options. |
| Cherrone, Louis | 9/27/2023 | 1.0 | Review comments received on status update for management and assist with incorporating changes into revised drafts circulated to CGSH and Genesis teams. |
| Cherrone, Louis | 9/27/2023 | 0.7 | Review status updates provided by Genesis on certain foreign entity related workstreams. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 9/27/2023 | 2.8 | Further prepare deck providing status update to senior leaders on various operational initiatives taking place at the Company. |
| Smith, Ryan | 9/27/2023 | 2.2 | Update bridge between latest cost model and last budget circulated to advisors based on internal feedback. |
| Smith, Ryan | 9/27/2023 | 1.8 | Revise operational status update deck based on feedback from Management and counsel. |
| Smith, Ryan | 9/27/2023 | 1.7 | Revise operational status update deck based on internal feedback. |
| Smith, Ryan | 9/27/2023 | 0.8 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Cherrone, Louis | 9/28/2023 | 0.4 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), R. Smith (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Cherrone, Louis | 9/28/2023 | 0.8 | Review updated vendor transition data provided by the Genesis team. |
| Fitts, Michael | 9/28/2023 | 2.9 | Creating a full summary of intercompany positions for use in the cost model |
| Sciametta, Joe | 9/28/2023 | 0.4 | Call with D. Islim (GGH) to discuss budget and staffing items |
| Sciametta, Joe | 9/28/2023 | 0.2 | Review diligence information prior to distribution to BRG |
| Smith, Ryan | 9/28/2023 | 0.4 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), L. Cherrone (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Cherrone, Louis | 9/29/2023 | 0.2 | Call with J. Sciametta (A&M) on employees, costs and impact on budget. |
| Cherrone, Louis | 9/29/2023 | 1.4 | Review latest version of draft recovery cost estimate discussion materials. |
| Cherrone, Louis | 9/29/2023 | 1.7 | Review and prepare responses to questions regarding status of a certain vendor's treatment within the recovery cost estimates. |
| Fitts, Michael | 9/29/2023 | 1.3 | Searching the Disclosure Statements of comparable cases for information on costs |
| Sciametta, Joe | 9/29/2023 | 0.3 | Call with D. Islim (GGH) related to employee compensation and impact on the budget |
| Sciametta, Joe | 9/29/2023 | 0.6 | Call with J. VanLare (CGSH) related to employee compensation and impact on the budget |
| Sciametta, Joe | 9/29/2023 | 0.8 | Review employee assumptions in the budget relative to staffing plans |
| Sciametta, Joe | 9/29/2023 | 0.2 | Call with L. Cherrone (A&M) on employees, costs and impact on budget |
| Smith, Ryan | 9/29/2023 | 0.7 | Review vendor legal review file prepared by Company. |
| Smith, Ryan | 9/29/2023 | 0.8 | Analyze historical legal entity allocations used for specific hosting fees vendor. |
| **Subtotal** | | **197.9** | |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/1/2023 | 0.4 | Creating an excel of the variance report for the UCC advisors |
| Fitts, Michael | 9/1/2023 | 0.2 | Discussion with Cleary and the Company on an invoice received |
| Sciametta, Joe | 9/1/2023 | 0.7 | Draft summary of non-debtor cash and coin and potential actions, distribute to management and advisors |
| Cascante, Sam | 9/5/2023 | 1.6 | Prepare summary of holdback payments expected to be coming due in September to appropriately manage cash availability. |
| Cascante, Sam | 9/5/2023 | 0.9 | Provide detailed responses to UCC advisors related to cash flow forecast and prior months MOR. |
| Cascante, Sam | 9/5/2023 | 1.1 | Prepare monthly restructuring pro fees summary for accounting and finance team. |
| Cascante, Sam | 9/5/2023 | 1.9 | Prepare summary of BTC late fees to reconcile figures within the turnover action motion. |
| Cascante, Sam | 9/5/2023 | 2.1 | Prepare summary of DCG amounts owed until proposed partial repayment agreement |
| Cascante, Sam | 9/5/2023 | 2.2 | Review cash flow actuals model with accounting team to assist with transition of responsibilities post RIF. |
| Cascante, Sam | 9/5/2023 | 1.9 | Review weekly cash reconciliation as prepared by the company for week ending 9/1/23. |
| Fitts, Michael | 9/5/2023 | 1.6 | Reviewing the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 9/5/2023 | 0.8 | Gathering information on the actuals cash flow model to assist the Company with the process followings RIFs |
| Fitts, Michael | 9/5/2023 | 2.8 | Putting together an all entity coin breakout as of 8.31 to compare to BS figures |
| Sciametta, Joe | 9/5/2023 | 0.6 | Review schedule of amounts owed from DCG and distribute |
| Cascante, Sam | 9/6/2023 | 1.1 | Reviewed turnover complaint filed against DCG. |
| Cascante, Sam | 9/6/2023 | 1.6 | Prepare payment summary instructions for DCG partial repayments in both BTC and USD. |
| Fitts, Michael | 9/6/2023 | 0.4 | Correspondence with C. Riberio (Cleary) on pro fee invoices |
| Fitts, Michael | 9/6/2023 | 1.9 | Examining and putting together information on the latest pro fee payments to determine potential holdback payments |
| Fitts, Michael | 9/6/2023 | 1.6 | Update latest pro fee invoices into the cash flow model |
| Fitts, Michael | 9/6/2023 | 1.6 | Updating the 13 week cash flow model for actuals w/k ending 9.01 |
| Fitts, Michael | 9/6/2023 | 2.7 | Created a liquidity variance report for the period between 8.25 and 9.01 |
| Fitts, Michael | 9/6/2023 | 0.6 | Prepare and distributeEmail regarding changes seen in WoW liquidity with explanations of major changes |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***September 1, 2023 through September 30, 2023***

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/7/2023 | 1.1 | Provide written explanation of wallet addresses and DCGI MLA late fee interest owed. |
| Cascante, Sam | 9/7/2023 | 0.6 | Review August late fee invoice for accuracy . |
| Cascante, Sam | 9/7/2023 | 2.7 | Finalize review of variance reporting for cash and coin in the prior week 9/1. |
| Cascante, Sam | 9/7/2023 | 2.2 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 9/1. |
| Cascante, Sam | 9/7/2023 | 2.2 | Review cash and coin variance reports with commentary for the prior week ending 9/1/23. |
| Fitts, Michael | 9/7/2023 | 0.9 | Creating a summary slide on the 9.1.23 budget to explain changes for the weekly cash report |
| Fitts, Michael | 9/7/2023 | 2.7 | Creating the weekly cash variance presentation for the week ending 9/01/23 |
| Fitts, Michael | 9/7/2023 | 2.4 | Created a cash+coin report as of 9/1/2023 |
| Fitts, Michael | 9/7/2023 | 0.9 | Summarizing and drafting email for the pro fee requests for the week |
| Cascante, Sam | 9/8/2023 | 1.4 | Prepare summary of professional fee requests for the week ending 9/8/23. |
| Fitts, Michael | 9/8/2023 | 2.7 | Creating a debtor's cash+coin presentation as of 8/31/23 to submit alongside the MOR |
| Fitts, Michael | 9/8/2023 | 0.4 | Creating an excel of the variance report for the UCC advisors |
| Cascante, Sam | 9/11/2023 | 1.2 | Prepare professional fee summary analysis highlighting all accrued unpaid amounts by professional through emergence date. |
| Fitts, Michael | 9/11/2023 | 1.2 | Reviewing the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Cascante, Sam | 9/12/2023 | 2.1 | Updated the cash flow forecast to reflect adjustment to professional fee timing due to extension of holdback. |
| Fitts, Michael | 9/12/2023 | 1.3 | Updating 13 week cash flow model for actuals w/k ending 9.08 |
| Fitts, Michael | 9/12/2023 | 0.6 | Draft and distribute Email regarding changes seen in WoW liquidity with explanations of major changes |
| Fitts, Michael | 9/12/2023 | 2.7 | Create a liquidity variance report for the period between 9.01-9.08 |
| Cascante, Sam | 9/13/2023 | 0.9 | Update professional fee monthly summary to extend out the expected emergence date . |
| Cascante, Sam | 9/13/2023 | 1.1 | Review professional fee tracker and payment requests for the week ending 9/15/23. |
| Fitts, Michael | 9/13/2023 | 2.6 | Created a cash+coin report as of 9.08.23 |
| Fitts, Michael | 9/13/2023 | 2.8 | Creating the weekly cash variance presentation for the week ending 9.08 |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/14/2023 | 2.1 | Review cash and coin variance reports with commentary for the prior week ending 9/8/23. |
| Cascante, Sam | 9/14/2023 | 2.7 | Finalize review of variance reporting for cash and coin in the prior week 9/8. |
| Cascante, Sam | 9/14/2023 | 2.1 | Prepare intercompany settlement true up analysis to be fully through year to date August. |
| Cascante, Sam | 9/14/2023 | 1.3 | Review statement of services for OCP professionals requesting payment in week ending 9/15. |
| Cascante, Sam | 9/14/2023 | 2.6 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 9/8. |
| Fitts, Michael | 9/14/2023 | 0.3 | Creating a cash+coin bridge to aid review of liquidity variance reports by the Company |
| Fitts, Michael | 9/14/2023 | 1.1 | Summarizing and drafting an email on pro fee requests for the week |
| Fitts, Michael | 9/14/2023 | 1.4 | Adding in the latest pro fee invoices into the fee tracker |
| Sciametta, Joe | 9/15/2023 | 0.3 | Review current liquidity file including week over week changes |
| Sciametta, Joe | 9/15/2023 | 0.3 | Review Alt coins and correspond regarding potential action items |
| Fitts, Michael | 9/18/2023 | 1.9 | Updating 13 week cash flow model for actuals w/k ending 9.15 |
| Fitts, Michael | 9/18/2023 | 1.2 | Reviewing the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 9/19/2023 | 2.6 | Created a liquidity variance report for the period between 9.08 and 9.15 |
| Sciametta, Joe | 9/19/2023 | 0.3 | Call with E. Hengel (BRG) regarding asset sales and coins |
| Fitts, Michael | 9/20/2023 | 1.1 | Changes to the debtor cash+coin as of 8.30 following comments received to submit alongside the MOR |
| Fitts, Michael | 9/20/2023 | 0.6 | draft and sitribute Email regarding changes seen in WoW liquidity with explanations of major changes |
| Cascante, Sam | 9/21/2023 | 2.4 | Review cash and coin variance reports with commentary for the prior week ending 9/15/23. |
| Cascante, Sam | 9/21/2023 | 2.8 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 9/15. |
| Cascante, Sam | 9/21/2023 | 2.6 | Finalize review of variance reporting for cash and coin in the prior week 9/15. |
| Fitts, Michael | 9/21/2023 | 2.7 | Creating the weekly cash variance presentation for the week ending 9/15/23 |
| Fitts, Michael | 9/21/2023 | 1.1 | Summarizing and drafting email to the Company regarding pro fees to pay w/k ending 9/15/2023 |
| Fitts, Michael | 9/21/2023 | 0.4 | Creating a cash+coin bridge to aid review of liquidity variance reports by the Company |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/21/2023 | 2.6 | Created a cash+coin report as of 9.15.23 |
| Cascante, Sam | 9/22/2023 | 1.1 | Review OCP cap summary prepared by A&M team to determine payment timing for certain invoices. |
| Fitts, Michael | 9/22/2023 | 2.7 | Adding in latest pro fee estimates and putting in actuals for use in the next budget update |
| Fitts, Michael | 9/22/2023 | 0.4 | Creating an excel of the variance report for the UCC advisors |
| Cascante, Sam | 9/25/2023 | 2.3 | Review revised October cash flow budget update and provide comments. |
| Cascante, Sam | 9/25/2023 | 0.8 | Review UCC professional fee invoices to reconcile amounts accrued and paid to date versus holdback amounts. |
| Fitts, Michael | 9/25/2023 | 2.8 | Updating the cash flow model for the latest revenue, opex and T-Bill assumptions |
| Fitts, Michael | 9/25/2023 | 0.3 | Correspondence with J. Wu (GGH) on the latest actuals model |
| Fitts, Michael | 9/25/2023 | 1.2 | Reviewing the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 9/25/2023 | 1.3 | Updating 13 week cash flow model for actuals w/k ending 9.22 |
| Fitts, Michael | 9/25/2023 | 1.4 | Gathering and drafting email of questions related to intercompany allocations for the latest budget update |
| Cascante, Sam | 9/26/2023 | 0.9 | Draft and send a detailed legal professional fee request to counsel including breakout of services and accrued expenses by professional. |
| Fitts, Michael | 9/26/2023 | 2.8 | Created a cash+coin report as of 9.22.23 |
| Fitts, Michael | 9/26/2023 | 0.8 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Cascante, Sam | 9/27/2023 | 1.2 | Reconcile ocp payment requests from counsel with weekly budget. |
| Cascante, Sam | 9/27/2023 | 2.6 | Prepare DCG interest payment timing summary for management. |
| Fitts, Michael | 9/27/2023 | 2.1 | Updating the latest pro fee requests into the tracker and incorporating that information into the cash flow budget |
| Fitts, Michael | 9/27/2023 | 2.8 | Updating the cash flow model for the updated allocation information received from the Company |
| Fitts, Michael | 9/27/2023 | 2.6 | Creating the weekly cash variance presentation for the week ending 9.22 |
| Cascante, Sam | 9/28/2023 | 2.3 | Continue reviewing cash flow budget update due 10/1. |
| Fitts, Michael | 9/28/2023 | 0.4 | Creating a cash+coin bridge to aid review of liquidity variance reports by the Company |
| Fitts, Michael | 9/28/2023 | 1.3 | Summarizing and drafting email to the Company regarding pro fees to pay w/k ending 9.22.23 |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/28/2023 | 2.8 | Created a liquidity variance report for the period between 9.15 and 9.22 |
| Cascante, Sam | 9/29/2023 | 0.8 | Review cost analysis for current treatment of allocations in next 3 month period and compare to managements revised budget. |
| Fitts, Michael | 9/29/2023 | 2.5 | Making updates to the 10/1/2023 budget update cash flow following comments received from the Company |
| **Subtotal** | | **143.7** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/1/2023 | 0.1 | Analyze updated claims holder report. |
| Walker, David | 9/1/2023 | 0.4 | Review and respond to claim related information request from Cleary on claim positions on by coin for certain counterparties |
| Wirtz, Paul | 9/1/2023 | 2.3 | Update UCC claims report in preparation for weekly advisor call. |
| Kinealy, Paul | 9/6/2023 | 0.3 | Weekly claims call with Cleary claims team. |
| Pogorzelski, Jon | 9/6/2023 | 0.4 | Analyze newly filed claims to update summary report |
| Westner, Jack | 9/6/2023 | 1.3 | Update claim management software with new claim data from weekly claim register |
| Westner, Jack | 9/6/2023 | 1.8 | Triage filed claims to determine whether filed claims supersede scheduled claims |
| Wirtz, Paul | 9/11/2023 | 1.1 | Analyze newly filed claims in order to determine cryptocurrency assertions. |
| Kinealy, Paul | 9/12/2023 | 0.4 | Research claims inquiry from Cleary claims team and advise re same. |
| Westner, Jack | 9/12/2023 | 2.3 | Analyze filed claim support of amending claims to determine if they have additional assertions to original claim |
| Westner, Jack | 9/12/2023 | 1.9 | Update claim data in claim management software as a result of weekly claim register |
| Kinealy, Paul | 9/13/2023 | 0.6 | Analyze updated claims data and potential objections and advise team updates to same. |
| Kinealy, Paul | 9/13/2023 | 0.5 | Weekly claims call with Cleary claims team. |
| Pogorzelski, Jon | 9/13/2023 | 0.8 | Prepare analysis of summary of claims register to share with counsel |
| Westner, Jack | 9/13/2023 | 1.6 | Prepare summary of omnibus objections related to filed claims for particular debtors |
| Westner, Jack | 9/13/2023 | 1.2 | Create summary of filed claims against specific debtor to determine variances between claim assertions and scheduled amounts |
| Wirtz, Paul | 9/13/2023 | 2.2 | Analyze filed claim population to determine assertions outside of loan book. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 9/14/2023 | 2.2 | Create summary report of filed loan book claims that have an amount less than their scheduled amount |
| Westner, Jack | 9/14/2023 | 1.6 | Update claim summaries to include potential objections for each filed claim |
| Westner, Jack | 9/14/2023 | 2.3 | Prepare analysis of filed claims that have an assertion greater than their scheduled amount |
| Kinealy, Paul | 9/15/2023 | 0.4 | Analyze updated claims holder data and potential objections and advise team re updates. |
| Westner, Jack | 9/15/2023 | 1.6 | Update filed claim amounts in claim summary report to reflect USD and pro forma cryptocurrency assertions |
| Walker, David | 9/18/2023 | 2.9 | Preliminary review of Babel settlement details, documentation, and validation of proof of claim numbers |
| Kinealy, Paul | 9/19/2023 | 0.1 | Review claims register updates with Kroll team. |
| Kinealy, Paul | 9/19/2023 | 0.6 | Analyze additional claims data and related reconciliation worksheets. |
| Westner, Jack | 9/19/2023 | 2.4 | Triage new filed claims by confirming that claim data is accurately represented in claim summary |
| Westner, Jack | 9/19/2023 | 1.2 | Update claim management software with claim data from new claim register |
| Westner, Jack | 9/19/2023 | 2.2 | Analyze filed claims to determine if there are duplicates within the claim population |
| Kinealy, Paul | 9/20/2023 | 0.2 | Analyze updated claims report and instruct team re updates to same. |
| Kinealy, Paul | 9/20/2023 | 0.6 | Research claims inquiry from Cleary claims team and prepare reports re same. |
| Kinealy, Paul | 9/20/2023 | 0.5 | Weekly claims call with Cleary claims team. |
| Pogorzelski, Jon | 9/20/2023 | 0.7 | Analyze coins amounts on newly filed claims to update models for reporting |
| Pogorzelski, Jon | 9/20/2023 | 1.1 | Identify key information from proof of claim forms for future omnibus objections |
| Westner, Jack | 9/20/2023 | 1.2 | Prepare claim summary that details claim type and claimant contact information |
| Westner, Jack | 9/20/2023 | 1.7 | Analyze claims to confirm all cryptocurrency amounts are accurately represented in claim summary report |
| Wirtz, Paul | 9/20/2023 | 1.2 | Prepare claim reconciliation workbooks for filed claims matched to scheduled claims. |
| Wirtz, Paul | 9/20/2023 | 1.9 | Analyze claims marked as Gemini Earn participants in order to determine next steps for reconciliation. |
| Erlach, Nicole | 9/21/2023 | 0.5 | Call with P. Kinealy, N. Erlach, J. Pogorzelski, and J. Westner (All A&M) to discuss plan for upcoming omnibus objections |
| Kinealy, Paul | 9/21/2023 | 0.8 | Analyze updated claims reconciliation worksheets and instruct team re revisions to same. |

```
┌─────────────────────────────────────────────┐
│        Genesis Global Holdco, LLC, et al.,    │
│       Time Detail of Task by Professional     │
│   September 1, 2023 through September 30, 2023 │
└─────────────────────────────────────────────┘
```

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/21/2023 | 0.5 | Call with N. Erlach, J. Pogorzelski, and J. Westner (All A&M) to discuss plan for upcoming omnibus objections. |
| Pogorzelski, Jon | 9/21/2023 | 1.1 | Analyze claims register and queue up claims for future objections |
| Pogorzelski, Jon | 9/21/2023 | 0.5 | Call with P. Kinealy, N. Erlach, J. Pogorzelski, and J. Westner (All A&M) to discuss plan for upcoming omnibus objections |
| Westner, Jack | 9/21/2023 | 1.8 | Create analysis to find variances between scheduled claim amounts and claim register totals |
| Westner, Jack | 9/21/2023 | 2.3 | Update claim variance analysis to determine claim amounts that are in claim register but not included in company records |
| Westner, Jack | 9/21/2023 | 0.5 | Call with P. Kinealy, N. Erlach, and J. Pogorzelski (All A&M) to discuss plan for upcoming omnibus objections |
| Westner, Jack | 9/21/2023 | 2.4 | Create claim summary based on variance analysis that calculates total differences between scheduled claims and filed claims |
| Kinealy, Paul | 9/22/2023 | 0.5 | Research additional claims inquiries from Cleary claims team and prepare datasets re same. |
| Westner, Jack | 9/22/2023 | 2.6 | Analyze claims to determine what claim type each claim should be coded as for claim management system |
| Wirtz, Paul | 9/22/2023 | 2.3 | Prepare schedule of claims marked for objection per CGSH request. |
| Wirtz, Paul | 9/22/2023 | 1.9 | Analyze claims marked for objection in order to prepare various OMNI exhibits. |
| Kinealy, Paul | 9/25/2023 | 0.5 | Reconcile various employee and tax claims and follow up with GGH re same. |
| Pogorzelski, Jon | 9/25/2023 | 1.7 | Prepare analysis of claims potentially linked to Gemini creditors to prepare for future omnibus objections |
| Pogorzelski, Jon | 9/25/2023 | 1.2 | Analyze loan book claims with variances to books and records to prepare for future omnibus objections |
| Walker, David | 9/25/2023 | 1.3 | Conduct preliminary review of interest and late fee calculation model developed by the Company in support of scheduled amounts |
| Westner, Jack | 9/25/2023 | 2.2 | Analyze filed loan book claims to confirm that all schedule matches have been found |
| Westner, Jack | 9/25/2023 | 2.4 | Prepare claim summary that details objections for each claim |
| Wirtz, Paul | 9/25/2023 | 1.8 | Draft schedule of claims marked for duplicate objection in order to prepare the OMNI exhibit. |
| Wirtz, Paul | 9/25/2023 | 2.3 | Draft schedule of claims marked for no liability objection for company review. |
| Erlach, Nicole | 9/26/2023 | 0.5 | Reconcile filed claims to prepare for upcoming omnibus objections |
| Kinealy, Paul | 9/26/2023 | 0.4 | Reconcile additional high-variance claims and review potential set-off issues. |
| Walker, David | 9/26/2023 | 0.4 | Follow-up with Company Accounting team on filed trade claims amounts not scheduled |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 9/26/2023 | 2.1 | Update claim objection summary to list a potential objection for all filed claims |
| Westner, Jack | 9/26/2023 | 1.4 | Prepare summary of employee claims that details basis of claim and claim assertion totals |
| Westner, Jack | 9/26/2023 | 1.7 | Analyze claims to confirm that objection proposed for each claim is applicable to filed claim |
| Wirtz, Paul | 9/26/2023 | 2.2 | Analyze newly filed claims in order to determine US dollar assertions. |
| Kinealy, Paul | 9/27/2023 | 0.4 | Weekly claims call with Cleary claims team. |
| Walker, David | 9/27/2023 | 0.7 | Preliminary review claim calculation on accrued interest and late fees in support of settlement negotiations |
| Westner, Jack | 9/27/2023 | 2.3 | Triage new filed claims to update filed claim amounts in claim summary report |
| Westner, Jack | 9/27/2023 | 2.1 | Prepare claim summary report that details claim totals with new filed claim data included |
| Westner, Jack | 9/27/2023 | 1.8 | Create claim analysis that summarizes details of filed tax and governmental claims |
| Westner, Jack | 9/27/2023 | 1.9 | Update internal claim management software with new filed claim data from recent claim register |
| Wirtz, Paul | 9/27/2023 | 2.1 | Analyze newly filed claims in order to determine any Gemini assertions. |
| Pogorzelski, Jon | 9/28/2023 | 1.3 | Prepare analysis related to claim modifications requests from counsel |
| Pogorzelski, Jon | 9/28/2023 | 1.7 | Evaluate proof of claim forms for key information related to omnibus objections |
| Pogorzelski, Jon | 9/28/2023 | 1.4 | Analyze variances between filed and scheduled claims for future objections |
| Pogorzelski, Jon | 9/28/2023 | 1.2 | Reconcile variances from claims register to prepare summary reports |
| Pogorzelski, Jon | 9/28/2023 | 1.6 | Analyze information from filed claims to determine appropriate type and treatment |
| Westner, Jack | 9/28/2023 | 1.6 | Verify summary of claim analysis to confirm distinction between loan book claims and late filed claims |
| Westner, Jack | 9/28/2023 | 1.8 | Analyze differences between current claim report and previous week's claim report to determine how claim data has changed |
| Westner, Jack | 9/28/2023 | 2.1 | Evaluate differences between filed claims and scheduled claims to verify that master claim analysis accurately represents variances |
| Kinealy, Paul | 9/29/2023 | 0.4 | Reconcile high-variance claims and review potential set-off issues. |

| **Subtotal** | | **110.0** | |

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoeinghaus, Allison | 9/1/2023 | 0.3 | Reviewed and analyzed benchmarking report for cost analysis participants and provided comments |
| Deets, James | 9/5/2023 | 0.6 | Review and analyze revised benchmarking data for the cost analysis |
| Hirschbuehler, Ryan | 9/5/2023 | 0.9 | Updated benchmarking data for the cost analysis participants |
| Deets, James | 9/6/2023 | 0.4 | Revise and comment on benchmarking data for the cost analysis |
| Hirschbuehler, Ryan | 9/6/2023 | 1.1 | Updated and revised benchmarking data for the cost analysis participants based on feedback from A&M CAB team. |
| Deets, James | 9/7/2023 | 0.9 | Revise and comment on benchmarking data for the cost analysis |
| Hirschbuehler, Ryan | 9/7/2023 | 0.8 | Further revision of cost analysis participant benchmarking data |
| Hoeinghaus, Allison | 9/8/2023 | 0.3 | Reviewed and analyzed revised benchmarking report for cost analysis participants and provided comments |
| Deets, James | 9/13/2023 | 0.4 | Call with A. Hoeinghaus (A&M) regarding cost analysis data |
| Hoeinghaus, Allison | 9/13/2023 | 0.4 | Call with J. Deets (A&M) regarding cost analysis data |
| Deets, James | 9/14/2023 | 0.3 | Conference with F. Onadiji (A&M) and R. Hirschbuehler (A&M) regarding summary benchmarking report |
| Deets, James | 9/14/2023 | 1.3 | Work on summary of benchmarking report for cost analysis |
| Hirschbuehler, Ryan | 9/14/2023 | 2.8 | Development of cost analysis benchmarking report |
| Hirschbuehler, Ryan | 9/14/2023 | 0.3 | Conference with F. Onadiji (A&M) and J. Deets (A&M) regarding summary benchmarking report |
| Hirschbuehler, Ryan | 9/14/2023 | 0.8 | Revise and update cost analysis benchmarking report based on modifications to cost analysis participant population |
| Hoeinghaus, Allison | 9/14/2023 | 0.2 | Verified summary of compensation benchmarking data for the cost analysis |
| Onadiji, Feyi | 9/14/2023 | 0.3 | Conference with J. Deets (A&M) and R. Hirschbuehler (A&M) regarding summary benchmarking report |
| Hirschbuehler, Ryan | 9/15/2023 | 0.9 | Collected supplemental benchmarking data to assist in cost analysis design. |
| Deets, James | 9/18/2023 | 0.7 | Analyze and verify cost analysis population benchmarking deck |
| Hoeinghaus, Allison | 9/18/2023 | 0.6 | Analyzed revised cost analysis benchmarking report and provided comments |
| Deets, James | 9/19/2023 | 1.2 | Revise cost analysis benchmarking deck and distribute |
| Hirschbuehler, Ryan | 9/19/2023 | 1.7 | Revise and rework benchmarking report for cost analysis participants based on comments received |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***September 1, 2023 through September 30, 2023***

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoeinghaus, Allison | 9/19/2023 | 0.4 | Analyzed revised benchmarking data and position matches for cost analysis for transmission |
| Smith, Ryan | 9/20/2023 | 0.6 | Review employee compensation deck prepared by compensation and benefits team. |
| **Subtotal** | | **18.2** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/6/2023 | 0.8 | Review filed motions, proposed orders and declarations provided in support of motions in advance of hearing |
| Sciametta, Joe | 9/6/2023 | 3.2 | Attend virtual hearing |
| **Subtotal** | | **4.0** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 9/12/2023 | 2.3 | Collected time detail and began scrubbing entries for Fee App #6 (July 1- July 31). |
| Rivera-Rozo, Camila | 9/13/2023 | 2.7 | Drafted Fee App #6 (July 1- July 31). |
| Sciametta, Joe | 9/13/2023 | 1.8 | Review team DTRs for July fee application |
| Rivera-Rozo, Camila | 9/14/2023 | 0.6 | Made Final revisions of Fee App #6 (July 1- July 31). |
| Fitts, Michael | 9/15/2023 | 0.7 | Compiling August DTRs received |
| Fitts, Michael | 9/15/2023 | 2.4 | Reviewing August DTRs for quality control and summarizing time by matter and employee |
| Rivera-Rozo, Camila | 9/15/2023 | 0.4 | Finalized Fee App #6 (July 1- July 31). |
| Fitts, Michael | 9/18/2023 | 1.1 | Perform quality check of the July fee application |
| Fitts, Michael | 9/20/2023 | 0.9 | Changes to the July fee application following comments received |
| Rivera-Rozo, Camila | 9/25/2023 | 2.2 | Collected time detail and began scrubbing entries for Fee App #7 (August 1- August 31). |
| Sciametta, Joe | 9/25/2023 | 1.8 | Review team DTRs for August fee application |
| Rivera-Rozo, Camila | 9/26/2023 | 2.8 | Drafted Fee App #7 (August 1- August 31). |
| Fitts, Michael | 9/27/2023 | 1.1 | Perform quality check of the August fee application |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rivera-Rozo, Camila | 9/27/2023 | 0.5 | Made Final revisions of Fee App #7 (August 1- August 31). |
| Rivera-Rozo, Camila | 9/28/2023 | 0.3 | Finalized Fee App #7 (August 1- August 31). |
| **Subtotal** | | **21.6** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Van Zandt, Arik | 9/1/2023 | 0.4 | Reviewed document request list as part of interrogatory and document discovery filings |
| Walker, David | 9/6/2023 | 2.6 | Update loan book counterparty positions based on August month-end pricing provided by the Company and review mark-to-market changes for the month expected to be reflected in August financials |
| Gandikota, Krishna | 9/7/2023 | 0.3 | Analyzed documents provided. |
| Mezs, Matthew | 9/8/2023 | 0.5 | Analyzed documents provided and discussed further information needed. |
| Walker, David | 9/11/2023 | 2.5 | Prepare preliminary month-over-month analysis on Company financials for September Debtor Entities |
| Fitts, Michael | 9/12/2023 | 0.3 | Answer questions from C. Riberio (Cleary) on coin prices |
| Walker, David | 9/12/2023 | 0.4 | Review supporting schedule for GGCI investments in digital currency prepared by M. Fitts (A&M) and provide comments for review |
| Walker, David | 9/12/2023 | 2.9 | Update previously prepared July proforma balance sheet and certain related supporting schedules of GGCI and GML with August financials information received and prepare notes and commentary on relevant changes |
| Wirtz, Paul | 9/13/2023 | 1.7 | Prepare analysis displaying 90 day payment history per diligence request. |
| Fitts, Michael | 9/14/2023 | 1.9 | Creating a summary of the outflows related to a major third party's in the 90 day period prior to BK based on a request by Cleary |
| Fitts, Michael | 9/14/2023 | 1.2 | Changes to the summary of a major third party's outflows in the 90 days prior to BK following comments received |
| Walker, David | 9/14/2023 | 0.8 | Review counterparty analysis prepared by M. Fitts (A&M) and provide comments in advance of circulating to A&M team |
| Walker, David | 9/14/2023 | 0.8 | Aggregate certain counterparty transactions and related loan book balances for requested analysis in support of creditor discussions |
| Walker, David | 9/14/2023 | 0.6 | Refine month-over-month commentary based on feedback received from the Company |
| Walker, David | 9/14/2023 | 0.4 | Coordinate with M. Fitts (A&M) on additional requests related to counterparty analysis and provide initial guidance |
| Walker, David | 9/14/2023 | 1.2 | Prepare draft summary of counterparty analysis and circulate to A&M team for preliminary review and comments |
| Fitts, Michael | 9/18/2023 | 1.1 | Changes to the MoM financials following comments received |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/18/2023 | 2.8 | Preparation of month over month financials file to examine and understand changes |
| Walker, David | 9/18/2023 | 0.8 | Review month-over-month commentary provided by M. Fitts (A&M) on certain entities and provide comments on adjustments needed on the summary view |
| Fitts, Michael | 9/19/2023 | 0.7 | Preparation of a variance on new August financials received to understand changes |
| Walker, David | 9/19/2023 | 2.7 | Review revised intercompany support files provided by Company |
| Walker, David | 9/19/2023 | 2.9 | Update month-over-month financial analysis with the revised set of financials circulated by the Company, review commentary to identify potential required revisions, circulate revised view to A&M team for review and awareness |
| Gandikota, Krishna | 9/20/2023 | 0.4 | Call with A&M (A. VanZandt and M. Mezs), L. Barefoot (Cleary), and Andrew Saba (Cleary) to discuss data requests and litigation status. |
| Mezs, Matthew | 9/20/2023 | 0.4 | Call with A&M (A. VanZandt and K. Gandikota), L. Barefoot (Cleary), and Andrew Saba (Cleary) to discuss data requests and litigation status. |
| Fitts, Michael | 9/25/2023 | 1.3 | Changes to the monthly ending support files following comments received |
| Cascante, Sam | 9/27/2023 | 1.1 | Review counterparty annual cash roll forward prepared by Moelis and provide comments. |
| **Subtotal** | | **32.7** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/1/2023 | 2.1 | Updated GGCI and GGM intercompany recoveries based on July actuals based on request from UCC advisors. |
| Fitts, Michael | 9/1/2023 | 1.9 | Putting together loanbook files as of 8/31/23 for the VDR and to confirm BS line items |
| Fitts, Michael | 9/1/2023 | 1.8 | Incorporating comments into the month end financial support files for the VDR |
| Smith, Ryan | 9/1/2023 | 0.8 | Review post-emergence operating budget diligence request list provided by BRG. |
| Walker, David | 9/1/2023 | 0.5 | Revise VDR files based on Company feedback and circulate final versions to Moelis team for upload |
| Walker, David | 9/1/2023 | 0.4 | Review Company request circulated by the A&M team related to creditor claims summary view in support of upcoming board meetings, and follow-up on certain presentation related items accordingly |
| Walker, David | 9/1/2023 | 0.4 | Review BRG request related to certain account balances and circulate information request to Genesis operations team |
| Walker, David | 9/1/2023 | 1.2 | Prepare and review remaining VDR files in support of monthly upload of certain financial files and circulate to the Company for review and final approval |

<div style="border:1px solid black;">

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

</div>

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/5/2023 | 1.3 | Prepare summary of USD late fees to reconcile figures within the turnover action motion. |
| Cascante, Sam | 9/5/2023 | 2.6 | Respond to sales process diligence requests specific to contemplated acquired assets. |
| Cascante, Sam | 9/5/2023 | 1.6 | Review the draft May loan turnover agreement and provide comments. |
| Cascante, Sam | 9/5/2023 | 0.4 | Call with S. O'Neal (CGSH), Moelis, J. Sciametta (A&M) and L, Cherrone (A&M) regarding data request from Ducera. |
| Cherrone, Louis | 9/5/2023 | 0.4 | Call with S. O'Neal (CGSH), Moelis, S. Cascante (A&M) and J. Sciametta (A&M) regarding data request from Ducera. |
| Cherrone, Louis | 9/5/2023 | 0.4 | Update call with UCC advisors (W&C, HL and BRG), CGSH, Moelis and J. Sciametta (A&M) |
| Fitts, Michael | 9/5/2023 | 2.6 | Putting together and filling in information for a sales diligence tracker |
| Sciametta, Joe | 9/5/2023 | 0.3 | Call with E. Hengel (BRG) regarding budget, timing and next steps |
| Sciametta, Joe | 9/5/2023 | 0.4 | Update call with UCC advisors (W&C, HL and BRG), CGSH, Moelis and L. Cherrone (A&M) |
| Sciametta, Joe | 9/5/2023 | 0.8 | Review request of supporting documentation to the blow-out document and related recoveries, perform QC and distribute |
| Sciametta, Joe | 9/5/2023 | 0.4 | Call with S. O'Neal (CGSH), Moelis, S. Cascante 9A&M) and L, Cherrone (A&M) regarding data request from Ducera |
| Walker, David | 9/5/2023 | 0.8 | Review diligence request related to the sale process and identify items to request from Company |
| Cascante, Sam | 9/6/2023 | 2.2 | At request of counsel, created a summary of loan receivable balances within a tiered range based on notional size of loan. |
| Walker, David | 9/6/2023 | 0.4 | Review and respond to J. Cooperstein (BRG) on balance sheet amounts related to accrued default |
| Walker, David | 9/6/2023 | 0.6 | Aggregate data provided by Company on outstanding BRG information request and circulate responses to BRG |
| Cascante, Sam | 9/7/2023 | 1.3 | Prepare summary comparing DCG contributions under previous no deal plan versus currently contemplated plan scenario and provide explanations for differences. |
| Walker, David | 9/7/2023 | 0.4 | Review August default interest accrual invoices provided by the Company and respond to BRG team on information request accordingly |
| Walker, David | 9/7/2023 | 0.8 | Review received due diligence list related to sales process and provide summary to A&M team compared to the previous circulated version |
| Walker, David | 9/7/2023 | 0.5 | Review request form Moelis team related to GGCI intercompany positions and provide responses accordingly |
| Walker, David | 9/7/2023 | 0.6 | Confirmed information provided in response to outstanding questions from BRG and circulated responses accordingly |
| Cascante, Sam | 9/8/2023 | 2.8 | Review 3AC pledged collateral documents to address various questions from Counsel on the subject matter. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/11/2023 | 0.6 | Call with L. Cherrone (A&M) and J. Sciametta (A&M) to review Gemini diligence request and deliverable. |
| Cherrone, Louis | 9/11/2023 | 0.6 | Call with J. Sciametta (A&M) and S. Cascante (A&M) to review Gemini diligence request and deliverable. |
| Cherrone, Louis | 9/11/2023 | 0.9 | Call with R. Smith (A&M) to discuss responses to BRG diligence requests related to post-emergence operating budget. |
| Fitts, Michael | 9/11/2023 | 2.6 | Creating a GGT+GGCI Cash+Coin summary as of 8/30 for the VDR |
| Sciametta, Joe | 9/11/2023 | 1.6 | Review Gemini diligence materials, perform quality control and distribute to Moelis and CGSH |
| Sciametta, Joe | 9/11/2023 | 0.6 | Call with L. Cherrone (A&M) and S. Cascante (A&M) to review Gemini diligence request and deliverable |
| Sciametta, Joe | 9/11/2023 | 0.4 | Review comments from Moelis related to Gemini diligence materials |
| Sciametta, Joe | 9/11/2023 | 0.2 | Correspond with Gemini counsel regarding diligence requests |
| Sciametta, Joe | 9/11/2023 | 0.6 | Correspond with debtor advisors regarding Gemini diligence requests |
| Smith, Ryan | 9/11/2023 | 1.3 | Update responses to BRG diligence requests related to post-emergence operating budget based on internal feedback. |
| Smith, Ryan | 9/11/2023 | 0.9 | Call with L. Cherrone (A&M) to discuss responses to BRG diligence requests related to post-emergence operating budget. |
| Smith, Ryan | 9/11/2023 | 2.3 | Prepare headcount excel backup to be provided to BRG. |
| Smith, Ryan | 9/11/2023 | 2.9 | Prepare responses to BRG diligence requests related to post-emergence operating budget. |
| Walker, David | 9/11/2023 | 0.6 | Review questions from the Moelis team related to the updated pro forma balance sheet prepared in support of the sales process and respond accordingly. |
| Cascante, Sam | 9/12/2023 | 2.1 | Review partial payment agreement in detail and provide updated comments on proposed payment structure including forbearance fee and late fees. |
| Cherrone, Louis | 9/12/2023 | 0.8 | Review and provide comments regarding recovery cost detail questions received from BRG. |
| Cherrone, Louis | 9/12/2023 | 2.2 | Prepare updated cost recovery detail discussion materials for circulation to BRG team. |
| Cherrone, Louis | 9/12/2023 | 0.7 | Review and assist with responses to CGSH team regarding partial repayment agreement. |
| Cherrone, Louis | 9/12/2023 | 0.6 | Update call with UCC advisors (W&C, HL and BRG), CGSH, Moelis and J. Sciametta (A&M). |
| Cherrone, Louis | 9/12/2023 | 0.4 | Call with J. Sciametta (A&M) to review diligence materials for Gemini prior to distribution. |
| Cherrone, Louis | 9/12/2023 | 0.7 | Call with BRG, R. Smith (A&M) and J. Sciametta (A&M) to discuss budget assumptions and presentation. |
| Sciametta, Joe | 9/12/2023 | 0.6 | Review diligence materials and distribute to Gemini's advisors |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***September 1, 2023 through September 30, 2023***

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/12/2023 | 0.3 | Call with BRG to discuss budget and related employee items |
| Sciametta, Joe | 9/12/2023 | 0.6 | Update call with UCC advisors (W&C, HL and BRG), CGSH, Moelis and L. Cherrone (A&M) |
| Sciametta, Joe | 9/12/2023 | 0.7 | Call with BRG, R. Smith (A&M) and L. Cherrone (A&M) to discuss budget assumptions and presentation |
| Sciametta, Joe | 9/12/2023 | 0.4 | Call with L. Cherrone (A&M) to review diligence materials for Gemini prior to distribution |
| Smith, Ryan | 9/12/2023 | 1.8 | Prepare headcount summary file to be sent to BRG. |
| Smith, Ryan | 9/12/2023 | 1.2 | Finalize responses to BRG diligence requests related to post-emergence operating budget prior to call with BRG. |
| Smith, Ryan | 9/12/2023 | 0.7 | Call with BRG, J. Sciametta (A&M) and L. Cherrone (A&M) to discuss budget assumptions and presentation. |
| Walker, David | 9/12/2023 | 0.6 | Coordinate with Company on data requirements to help facilitate the quick turn of sales process related exhibits and language references once available |
| Cascante, Sam | 9/13/2023 | 1.6 | Respond to UCC questions on GGCI Interco Recoverability. |
| Fitts, Michael | 9/13/2023 | 0.9 | Gathering files for P. Wirtz (A&M) on DCG transfers based on a diligence request |
| Kinealy, Paul | 9/13/2023 | 0.3 | Call with Cleary re diligence requests. |
| Smith, Ryan | 9/13/2023 | 1.6 | Prepare excel backup of other operating disbursements in cost model to be provided to BRG. |
| Smith, Ryan | 9/13/2023 | 1.4 | Prepare excel backup of nominal long-term headcount and vendor costs in cost model to be provided to BRG. |
| Smith, Ryan | 9/13/2023 | 1.8 | Review and reconcile excel backup to post-emergence operating deck to be provided to BRG. |
| Smith, Ryan | 9/13/2023 | 1.4 | Prepare excel backup of IT and software vendors costs in cost model to be provided to BRG. |
| Cherrone, Louis | 9/14/2023 | 0.5 | Review asset detail schedule relating to certain amounts of locked liquidity. |
| Cherrone, Louis | 9/14/2023 | 0.9 | Prepare materials responsive to CGSH request regarding alt coins. |
| Cherrone, Louis | 9/14/2023 | 2.1 | Prepare materials responsive to CGSH request for certain creditor transactions. |
| Wirtz, Paul | 9/15/2023 | 1.9 | Prepare schedule of 90 day insider payments per diligence request. |
| Walker, David | 9/18/2023 | 0.6 | Review and respond to questions on locked cash and coin amounts at Gemini |
| Cherrone, Louis | 9/19/2023 | 0.9 | Update call with UCC advisors (W&C, HL and BRG), CGSH, Moelis and J. Sciametta (A&M). |
| Sciametta, Joe | 9/19/2023 | 0.9 | Update call with UCC advisors (W&C, HL and BRG), CGSH, Moelis and L. Cherrone (A&M) |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/20/2023 | 1.6 | Updated and added in information for the intercompany matrix for the VDR |
| Smith, Ryan | 9/20/2023 | 2.6 | Prepare written responses to diligence requests provided by BRG related to post-emergence operating budget. |
| Van Zandt, Arik | 9/20/2023 | 0.4 | Call with A&M (K. Gandikota and M. Mezs), L. Barefoot (Cleary), and Andrew Saba (Cleary) to discuss data requests and litigation status. |
| Walker, David | 9/20/2023 | 0.8 | Preliminary review of counterparty settlement documentation to confirm data needs to support Cleary request for an updated view on values for select creditor |
| Cherrone, Louis | 9/21/2023 | 0.8 | Call with BRG, R. Smith (A&M) and J. Sciametta (A&M) to discuss budget and UCC feedback. |
| Sciametta, Joe | 9/21/2023 | 0.8 | Call with BRG, R. Smith (A&M) and L. Cherrone (A&M) to discuss budget and UCC feedback |
| Smith, Ryan | 9/21/2023 | 2.1 | Revise written responses to BRG diligence requests prior to budget call discussion. |
| Smith, Ryan | 9/21/2023 | 1.1 | Update written responses to BRG diligence requests based on internal feedback. |
| Smith, Ryan | 9/21/2023 | 0.8 | Call with BRG, J. Sciametta (A&M) and L. Cherrone (A&M) to discuss budget and UCC feedback. |
| Cherrone, Louis | 9/22/2023 | 1.2 | Review and prepare draft responses to list of recovery cost estimate diligence questions received from BRG. |
| Fitts, Michael | 9/22/2023 | 2.4 | Preparation of and review of a variety of month end financial support files for the VDR |
| Smith, Ryan | 9/22/2023 | 2.9 | Prepare responses to follow-up questions received from BRG related to latest budget. |
| Cherrone, Louis | 9/25/2023 | 0.3 | Review diligence request list regarding potential office lease proposal. |
| Cherrone, Louis | 9/26/2023 | 0.9 | Review request from BRG team regarding a foreign creditor and coordinate internally regarding responses. |
| Sciametta, Joe | 9/26/2023 | 0.3 | Call with E. Hengel (BRG) regarding open items, budget, and other items in advance of UCC meeting |
| Walker, David | 9/26/2023 | 1.9 | Prepare and review certain files for the monthly VDR upload |
| Cascante, Sam | 9/27/2023 | 0.7 | At request of Moelis, prepared a summary of interest paid on loans DCG took out from Genesis. |
| Sciametta, Joe | 9/27/2023 | 0.3 | Call with BRG regarding feedback from morning's committee meeting |
| Walker, David | 9/27/2023 | 0.3 | Circulate monthly VDR files to Company for review and signoff for monthly upload to VDR |
| Walker, David | 9/27/2023 | 1.2 | Revise VDR file based on Company feedback and recirculate for approval |
| Walker, David | 9/27/2023 | 2.9 | Prepare remaining VDR files for upload and circulate to the Company for review and approval |
| Cherrone, Louis | 9/28/2023 | 1.2 | Prepare correspondence and supporting document for BRG team regarding office lease proposal. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***September 1, 2023 through September 30, 2023***

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/28/2023 | 0.5 | Diligence call with DCG, Moelis, UCC Advisors (BRG and HL) and J. Sciametta (A&M). |
| Sciametta, Joe | 9/28/2023 | 0.5 | Diligence call with DCG, Moelis, UCC Advisors (BRG and HL) and L. Cherrone (A&M) |
| Smith, Ryan | 9/28/2023 | 0.8 | Finalize GGH lease proposal schedule to send to BRG. |
| Cherrone, Louis | 9/29/2023 | 0.3 | Review August support files prior to upload. |
| **Subtotal** | | **107.6** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 9/8/2023 | 2.8 | Input all cash activity in a consolidated payment file for use in the MOR |
| Cherrone, Louis | 9/11/2023 | 0.4 | Analyze initial drafts of August financial statements received from Genesis finance team. |
| Walker, David | 9/11/2023 | 0.4 | Perform preliminary review of monthly operating report supporting files provided by the Company and follow-up on remaining open items |
| Walker, David | 9/12/2023 | 0.3 | Follow-up with Company on tax related support files required for the monthly operating report |
| Walker, David | 9/12/2023 | 0.6 | Preliminary review of files received and contents from Company Accounting team for August financials and follow-up on missing supporting files required for monthly reporting purposes |
| Walker, David | 9/12/2023 | 2.1 | Incorporate preliminary August financials provided by the Company into month-over-month analysis for preliminary review of monthly financials, incorporate commentary on known monthly activity, and circulate to A&M team for awareness |
| Walker, David | 9/13/2023 | 2.3 | Review balance sheet, cash flow, and bank reconciliation information to confirm amounts foot and tie |
| Walker, David | 9/13/2023 | 2.8 | Roll monthly operating report supporting schedules forward and incorporate debtor related financials |
| Walker, David | 9/13/2023 | 2.8 | Aggregate bank actuals and incorporate into the monthly operating report to support the cash flow reporting items, tag bank activity for relevant schedule mapping on professional fees, UST fees paid, and OCP fees |
| Walker, David | 9/13/2023 | 0.4 | Provide update to Company on timing of draft monthly operating report for review and follow-up on remaining data related open items |
| Walker, David | 9/13/2023 | 2.8 | Review draft view of supporting schedules and update footnotes for relevant period financial data |
| Cherrone, Louis | 9/14/2023 | 1.7 | Review initial draft of August MOR supporting schedules. |
| Fitts, Michael | 9/14/2023 | 2.4 | Adding in cash outflows and inflows information into the August MOR |
| Walker, David | 9/14/2023 | 2.3 | Perform detailed review of supporting financials alongside period financials to identify any additional footnote disclosures for monthly reporting, |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/14/2023 | 0.6 | Circulate draft debtor monthly operating report summary schedules and corresponding notes and analysis to L. Cherrone (A&M) for review in advance of circulating to Company as preliminary draft of monthly reporting |
| Cherrone, Louis | 9/15/2023 | 1.2 | Provide detailed review and comments of draft August MOR. |
| Fitts, Michael | 9/15/2023 | 1.6 | Add in information on OCP pro fees into the August MOR |
| Fitts, Michael | 9/15/2023 | 1.9 | Add in information on rx pro fees into the August MOR |
| Fitts, Michael | 9/15/2023 | 2.9 | Putt in new balance sheet and income statement into the August MOR support documents |
| Walker, David | 9/15/2023 | 0.4 | Review and respond to questions from L. Cherrone (A&M) on the monthly operating report and related financials in advance of circulating to the Company for review |
| Walker, David | 9/15/2023 | 0.7 | Prepare draft supporting schedules and draft email capturing notes on financials, following up on outstanding tax information, and confirming certain accrual values included within the footnote disclosures |
| Walker, David | 9/15/2023 | 1.3 | Update monthly operating report based on comments from Company on footnote disclosures for professional fee accruals |
| Walker, David | 9/15/2023 | 1.2 | Review changes to Debtors' financials based on recently circulated versions and circulate to Company for review |
| Walker, David | 9/15/2023 | 0.6 | Circulate draft of monthly operating report to Company for review |
| Walker, David | 9/18/2023 | 2.7 | Review previous Form 426 filing and follow-up with CMS team on treatment and presentation of financials, relevant exhibits, and general process overview |
| Cherrone, Louis | 9/19/2023 | 0.4 | Review updated financial statements and intercompany schedules provided by Genesis finance team. |
| Fitts, Michael | 9/19/2023 | 0.9 | Add in payroll information in the MOR |
| Fitts, Michael | 9/19/2023 | 1.6 | Update the MOR support files for the new financials received |
| Walker, David | 9/19/2023 | 0.9 | Preliminary review of revised monthly financials and supporting files to identify and confirm timing on files missing to complete required monthly reporting |
| Walker, David | 9/19/2023 | 1.9 | Confirm related footnote disclosures still apply, and circulate revised monthly operating report drafts to Company Accounting for review |
| Walker, David | 9/19/2023 | 0.7 | Update monthly operating report with revised debtor monthly financials provided by Company Accounting team and review high-level changes in advance of receiving revised intercompany support |
| Fitts, Michael | 9/20/2023 | 2.4 | Create and review the PDF August 2023 debtor monthly operating reports |
| Walker, David | 9/20/2023 | 0.4 | Draft communication to P. Kinealy (A&M) related to Form 426 reporting due in October to confirm understanding on necessary exhibits and disclosure language based on first Form 426 filing based on initial questions received from Company |

*Exhibit D*

> ## Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### September 1, 2023 through September 30, 2023

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/20/2023 | 0.9 | Revised monthly operating report pdf fillable files based on the Company Accounting team's direction on tax amounts and circulated for final team review in advance of reviewing with management before signing and filing occurs |
| Walker, David | 9/20/2023 | 0.7 | Correspond with Company Accounting team on pdf fillable monthly operating report presentation of tax amounts and professional fee schedules included within the UST report compared to schedules provided within the supporting materials |
| Walker, David | 9/20/2023 | 0.6 | Prepared summary roll forward of tax roll forward based on previous monthly operating reports filed and data provided by Company in support of current view to aid in further Company review and reconciliation efforts |
| Walker, David | 9/20/2023 | 1.1 | Generate initial pdf fillable versions of monthly operating report after Accounting team confirmed agreement with supplemental supporting schedules previously provided and circulate to Company for review |
| Cherrone, Louis | 9/25/2023 | 0.2 | Perform quality review of draft MOR materials prior to circulating for review. |
| Walker, David | 9/25/2023 | 0.6 | Prepare management review versions of the monthly operating report and circulate D. Islim (Genesis) in advance of discussing and finalizing of reports |
| Fitts, Michael | 9/26/2023 | 2.4 | Quality checking and making changes to the MOR and support schedules prior to meeting with the Company |
| Fitts, Michael | 9/26/2023 | 1.6 | Gather information on pre-petition invoices for use in the MOR |
| Walker, David | 9/26/2023 | 0.4 | Circulate management review version of monthly operating report to Cleary team for review and feedback where relevant |
| Cherrone, Louis | 9/27/2023 | 0.5 | Management meeting to discuss August MOR filing. |
| Cherrone, Louis | 9/27/2023 | 0.6 | Prepare for management meeting to discuss August MOR filing. |
| Walker, David | 9/27/2023 | 0.6 | Follow-up with Cleary team on estimated timing of monthly operating report review and approval |
| Cherrone, Louis | 9/28/2023 | 0.7 | Review comments received form CGSH team regarding the August MOR and assist with preparation of related responses. |
| Walker, David | 9/28/2023 | 1.2 | Review questions from Cleary team on monthly operating report and respond accordingly |
| Walker, David | 9/28/2023 | 2.8 | Prepare final signed MOR pdf files, conduct final review for accuracy, and circulate monthly operating and cash+coin reports |
| Cherrone, Louis | 9/29/2023 | 0.4 | Review final draft of August MOR prior to filing. |
| Fitts, Michael | 9/29/2023 | 1.6 | Gather items needed for the next form 426 file to send to the Company |
| Fitts, Michael | 9/29/2023 | 2.8 | Setting up a file to update the form 426 file with September financials |
| Walker, David | 9/29/2023 | 0.5 | Circulate filed versions of reporting items along with relevant supporting files to Company as confirmation of filing and for records purposes |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/29/2023 | 0.3 | Follow-up with Cleary team on filing status of monthly operating report |
| Walker, David | 9/29/2023 | 1.7 | Preliminary review of updated Form 426 working file including updated financial statement data drops in an effort to streamline the process |
| **Subtotal** | | **70.6** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/2/2023 | 0.4 | Review Debtors' draft reply in support of motion to end exclusivity |
| Sciametta, Joe | 9/2/2023 | 0.4 | Review BR Group objection to exclusivity |
| **Subtotal** | | **0.8** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/7/2023 | 0.9 | Draft list of open items related to potential possible Plan and DS changes and distribute to A&M team for additional comments |
| Cascante, Sam | 9/8/2023 | 1.6 | Call with Moelis, CGSH, J. Sciametta (A&M) and L. Cherrone (A&M) to discuss potential revisions to plan and DS and next steps. |
| Cherrone, Louis | 9/8/2023 | 1.6 | Call with Moelis, CGSH, S. Cascante (A&M) and J. Sciametta (A&M) to discuss potential revisions to plan and DS and next steps. |
| Sciametta, Joe | 9/8/2023 | 1.6 | Call with Moelis, CGSH, S. Cascante (A&M) and L. Cherrone (A&M) to discuss potential revisions to plan and DS and next steps |
| Walker, David | 9/11/2023 | 1.2 | Prepare tracker for open items on plan language and aggregate and populate with relevant data points with available data points |
| Walker, David | 9/11/2023 | 1.2 | Prepare tracker for open items on plan language and aggregate and populate with relevant data points with available data points |
| Walker, David | 9/11/2023 | 0.5 | Draft language on TWAP definition and description of methodology and circulate to Company for review, comments, and approval |
| Cascante, Sam | 9/12/2023 | 1.8 | Prepared responses to counsel regarding questions on pricing and reserves as contemplated in the draft plan agreement. |
| Walker, David | 9/12/2023 | 0.4 | Coordinate with Cleary team on status of open plan and language items related to TWAP and claims values and confirm list of items has not changed |
| Walker, David | 9/12/2023 | 0.4 | Revised TWAP language based on comments received from Company and recirculated for approval |
| Walker, David | 9/12/2023 | 0.5 | Reviewed plan language adjustments and remaining open items with L. Cherrone (A&M) and S. Cascante (A&M) in advance of circulating to Cleary team |
| Cherrone, Louis | 9/13/2023 | 0.8 | Call with J. Sciametta (A&M) regarding disclosure statement exhibits and assumptions. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/13/2023 | 1.1 | Review and provide comments regarding discussion materials summarizing assumptions in the current Financial Projections draft compared to prior filed version. |
| Cherrone, Louis | 9/13/2023 | 1.9 | Working session with M. Fitts (A&M), R. Smith (A&M), S. Cascante (A&M) to create side-by-side comparison of potential financial projections exhibits based on various deal scenarios. |
| Sciametta, Joe | 9/13/2023 | 0.8 | Call with L. Cherrone (A&M) regarding disclosure statement exhibits and assumptions |
| Smith, Ryan | 9/13/2023 | 1.4 | Review for accuracy side-by-side comparison of potential financial projections exhibits based on various deal scenarios. |
| Cherrone, Louis | 9/14/2023 | 0.6 | Call with J. Sciametta (A&M) regarding disclosure statement assumptions related to recovery model. |
| Cherrone, Louis | 9/14/2023 | 1.0 | Coordination call with Cleary, Moelis and J. Sciametta (A&M) to discuss plan development and related updates. |
| Cherrone, Louis | 9/14/2023 | 1.3 | Review and provide feedback regarding certain plan-related questions posed by CGSH team. |
| Sciametta, Joe | 9/14/2023 | 0.6 | Call with L. Cherrone (A&M) regarding disclosure statement assumptions related to recovery model |
| Sciametta, Joe | 9/14/2023 | 1.0 | Coordination call with Cleary, Moelis and L. Cherrone (A&M) to discuss plan development and related updates |
| Smith, Ryan | 9/14/2023 | 2.6 | Further prepare Financial Projections Exhibit that contemplates deal and no deal scenarios. |
| Smith, Ryan | 9/14/2023 | 2.8 | Prepare Financial Projections Exhibit that contemplates deal and no deal scenarios. |
| Smith, Ryan | 9/14/2023 | 1.3 | Prepare net assets available for distribution charts to be included in Financial Projections Exhibit that contemplate deal and no deal scenarios. |
| Walker, David | 9/14/2023 | 0.3 | Follow-up with Company on TWAP language previously provided for any further feedback or updates |
| Walker, David | 9/14/2023 | 0.8 | Consolidate and review responses to Cleary on plan language with A&M team |
| Walker, David | 9/14/2023 | 0.5 | Circulate plan language updates to Cleary team and respond to follow-up responses |
| Cascante, Sam | 9/15/2023 | 2.2 | Review plan and disclosure statement draft with members of counsel and address concepts/mechanics for treating around price appreciation and depreciation. |
| Cherrone, Louis | 9/15/2023 | 0.9 | Call with R. Smith (A&M) and S. Cascante (A&M) to discuss progress on Financial Projections Exhibit and next steps. |
| Cherrone, Louis | 9/15/2023 | 0.6 | Call with R. Smith (A&M) to discuss update of Financial Projections Exhibit and other matters. |
| Cherrone, Louis | 9/15/2023 | 0.6 | Call with J. Sciametta (A&M) to discuss estimated claims and plan recoveries and related disclosure statement chart. |
| Sciametta, Joe | 9/15/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss estimated claims and plan recoveries and related disclosure statement chart |
| Smith, Ryan | 9/15/2023 | 1.4 | Quality check and finalize redline version of Financial Projections Exhibit to distribute internally. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 9/15/2023 | 2.9 | Prepare debtor cash rollforwards to Effective Date to be included in Financial Projections Exhibit. |
| Smith, Ryan | 9/15/2023 | 0.9 | Call with L. Cherrone (A&M) and S. Cascante (A&M) to discuss progress on Financial Projections Exhibit and next steps. |
| Smith, Ryan | 9/15/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss update of Financial Projections Exhibit and other matters. |
| Smith, Ryan | 9/15/2023 | 2.7 | Calculate net assets available for distribution to be included in Financial Projections Exhibit. |
| Cherrone, Louis | 9/18/2023 | 2.4 | Prepare detailed comments and review of revised draft of disclosure statement supporting details and analyses. |
| Cherrone, Louis | 9/18/2023 | 0.5 | Call with R. Smith (A&M) to discuss revisions to Effective Date cash roll forward. |
| Cherrone, Louis | 9/18/2023 | 0.8 | Provide detailed comments regarding latest draft of disclosure statement open items checklist. |
| Cherrone, Louis | 9/18/2023 | 1.8 | Review revised amended plan documents circulated by the CGSH team. |
| Cherrone, Louis | 9/18/2023 | 2.1 | Begin initial review of draft financial projections exhibit. |
| Smith, Ryan | 9/18/2023 | 0.5 | Call with L. Cherrone (A&M) to discuss revisions to Effective Date cash rollforward to be included in Financial Projections Exhibit. |
| Smith, Ryan | 9/18/2023 | 2.7 | Prepare bridge walking from total net assets available for distribution per Financial Projections Exhibit to near-term asset distributions per latest recovery model. |
| Smith, Ryan | 9/18/2023 | 0.9 | Review latest draft of disclosure statement for defined terms to be included in Financial Projections and Liquidation Analysis Exhibits. |
| Smith, Ryan | 9/18/2023 | 2.8 | Revise Effective Date cash rollforward by debtor entity to be included in Financial Projections Exhibit for internal feedback. |
| Walker, David | 9/18/2023 | 1.1 | Review of draft plan documentation provided by Cleary in support of filling efforts related to an Amended Plan |
| Cascante, Sam | 9/19/2023 | 0.5 | Coordination call with Cleary team, J. Sciametta (A&M), L. Cherrone (A&M) and R. Smith (A&M) to discuss case update, disclosure statement exhibits and other items. |
| Cascante, Sam | 9/19/2023 | 2.1 | Working session with J. Sciametta and R. Smith (both A&M) to discuss revised recovery model and disclosure statement exhibit updates. |
| Cherrone, Louis | 9/19/2023 | 1.8 | Prepare initial draft mark-up of the Financial Projections exhibit. |
| Cherrone, Louis | 9/19/2023 | 0.3 | Review further revised draft of Financial Projections exhibit based on comments provided. |
| Cherrone, Louis | 9/19/2023 | 2.1 | Working session with S. Cascante and R. Smith (both A&M) to discuss revised recovery model and disclosure statement exhibit updates. |
| Cherrone, Louis | 9/19/2023 | 0.5 | Coordination call with Cleary team, S. Cascante (A&M), J. Sciametta (A&M), R. Smith (A&M) and P. Kinealy (A&M) to discuss case update, disclosure statement exhibits and other items. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/19/2023 | 0.5 | Coordination call with Cleary team, S. Cascante (A&M), L. Cherrone (A&M), R. Smith (A&M) and P. Kinealy (A&M) to discuss case update, disclosure statement exhibits and other items |
| Smith, Ryan | 9/19/2023 | 2.8 | Revise Financial Projections Exhibit for internal feedback. |
| Smith, Ryan | 9/19/2023 | 2.1 | Working session with S. Cascante and L. Cherrone (both A&M) to discuss revised recovery model and disclosure statement exhibit updates. |
| Smith, Ryan | 9/19/2023 | 0.5 | Coordination call with Cleary team, S. Cascante (A&M), L. Cherrone (A&M) and J. Sciametta (A&M) to discuss case update, disclosure statement exhibits and other items. |
| Smith, Ryan | 9/19/2023 | 1.9 | Revise Financial Projections Exhibit for defined terms included in latest version of Disclosure Statement. |
| Cherrone, Louis | 9/20/2023 | 0.5 | Review supporting documents and analyses underlying the updated draft disclosure statement documents prior to circulating to A&M team. |
| Cherrone, Louis | 9/20/2023 | 1.8 | Finalize internal drafts of latest disclosure statement documents for circulation to A&M team for review. |
| Sciametta, Joe | 9/20/2023 | 0.6 | Review estimates of claims by class for DS |
| Smith, Ryan | 9/20/2023 | 1.9 | Quality check latest Financial Projections Exhibit for accuracy. |
| Cascante, Sam | 9/26/2023 | 1.6 | Prepare summary of loan book balances for the amended plan and disclosure statement at request of counsel. |
| Sciametta, Joe | 9/26/2023 | 0.8 | Review initial draft of Financial Projections exhibit to the Disclosure Statement |
| Walker, David | 9/26/2023 | 2.3 | Review filed claims amounts and extract details related to claims currently not included in the disclosure statement claims estimates and circulate to A&M team for reference and feedback in advance of circulating to Cleary for guidance |
| Sciametta, Joe | 9/27/2023 | 1.8 | Review draft of disclosure statement exhibits, develop list of open questions and assumptions, and distribute |
| Cherrone, Louis | 9/28/2023 | 1.2 | Working session with J. Sciametta (A&M) and R. Smith (A&M) to review updated exhibits to the disclosure statement and make edits. |
| Cherrone, Louis | 9/28/2023 | 1.3 | Review latest draft of financial projections exhibit and provide comments prior to circulating to CGSH team. |
| Cherrone, Louis | 9/28/2023 | 0.3 | Call with Moelis, CGSH, S. Cascante (A&M) and J. Sciametta (A&M) to discuss potential revisions to plan and DS and next steps. |
| Sciametta, Joe | 9/28/2023 | 1.2 | Working session with L. Cherrone (A&M) and R. Smith (A&M) to review updated exhibits to the disclosure statement and make edits |
| Sciametta, Joe | 9/28/2023 | 0.3 | Call with Moelis, CGSH, S. Cascante (A&M) and L. Cherrone (A&M) to discuss potential revisions to plan and DS and next steps |
| Sciametta, Joe | 9/28/2023 | 0.8 | Review Disclosure Statement draft in advance of internal review |
| Sciametta, Joe | 9/28/2023 | 0.8 | Update list of open items related to revised Plan and DS in advance of call with CGSH and Moelis |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 9/28/2023 | 1.2 | Prepare redline of latest Financial Projections Exhibit to July Disclosure Statement to be sent to debtor advisors. |
| Smith, Ryan | 9/28/2023 | 1.3 | Update Financial Projections Exhibit for latest asset proceed estimates. |
| Smith, Ryan | 9/28/2023 | 1.4 | Revise defined terms in Financial Projections Exhibit based on internal feedback. |
| Smith, Ryan | 9/28/2023 | 2.8 | Revise commentary in Financial Projections Exhibit for latest asset proceed estimates and internal comments. |
| Smith, Ryan | 9/28/2023 | 1.2 | Working session with L. Cherrone (A&M) and J. Sciametta (A&M) to review updated exhibits to the disclosure statement and make edits |
| Smith, Ryan | 9/28/2023 | 1.1 | Update Financial Projections Exhibit for latest cost model. |
| Walker, David | 9/28/2023 | 0.4 | Participate in call with Cleary, Moelis, and A&M teams to discuss updates to the disclosure statement and plan classes based on the latest discussions and deal updates |
| Cherrone, Louis | 9/29/2023 | 0.6 | Call with J. Sciametta (A&M) on DS, exhibits, estimated recoveries and timing |
| Cherrone, Louis | 9/29/2023 | 0.9 | Review current draft of Financial Projections for potential comments or changes. |
| Cherrone, Louis | 9/29/2023 | 0.7 | Review current draft of Liquidation Analysis for potential comments or changes. |
| Sciametta, Joe | 9/29/2023 | 0.6 | Call with L. Cherrone (A&M) on DS, exhibits, estimated recoveries and timing |
| Smith, Ryan | 9/29/2023 | 1.9 | Quality check Financial Projections Exhibit for latest edits made. |

| Subtotal | | 105.9 | |
|---|---|---|---|

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/1/2023 | 1.9 | Revised recovery analysis for near term and long term distributions based on pro rata allocation of all asset pools. |
| Cascante, Sam | 9/1/2023 | 1.6 | Prepare supplemental analysis of GGCI adjustments to book value and impact on recovery. |
| Cascante, Sam | 9/1/2023 | 2.4 | Updated low and high case recovery model for new scenario on long term reattributions. |
| Sciametta, Joe | 9/1/2023 | 0.9 | Call with Moelis (M. DiYanni and B. Barnwell) to feedback related to plan distribution and recovery mechanics |
| Sciametta, Joe | 9/1/2023 | 0.6 | Review claims data and assess membership of claimants in various constituent groups based on recent filings |
| Sciametta, Joe | 9/1/2023 | 1.2 | Call with S. O'Neal (CGSH and Moelis (M. DiYanni and B. Barnwell) to discuss feedback related to plan distribution and recovery materials and proposed next steps |
| Sciametta, Joe | 9/1/2023 | 0.2 | Call with B. Geer (HL) to discuss update on plan distribution and recovery model |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/1/2023 | 1.3 | Prepare and circulate preliminary view of organized group claim summary for feedback |
| Walker, David | 9/1/2023 | 0.6 | Reviewed the aggregated data from the redacted Brown-Rudnick Fair Deal Group summary table of counterparties and respective coin claim amounts asserted |
| Walker, David | 9/1/2023 | 0.7 | Review request from Moelis team certain counterparty positions by coin and provide summary and detail views as requested |
| Walker, David | 9/1/2023 | 1.4 | Reconcile the redacted Fair Deal Group data and prepare summary of likely counterparties for broader Debtor side advisor awareness |
| Walker, David | 9/1/2023 | 0.3 | Circulate preliminary view of likely counterparties included within the redacted Fair Deal Group to A&M, Moelis, and Cleary teams for awareness in advance of receiving the unredacted view requested by counsel |
| Sciametta, Joe | 9/2/2023 | 0.2 | Correspond with Moelis and CGSH regarding next steps in plan process and action items |
| Sciametta, Joe | 9/3/2023 | 1.1 | Call with UCC advisors (HL, BRG and W&C), M. DiYanni (Moelis) and S. O'Neal (CGSH) to review revised plan concepts |
| Cascante, Sam | 9/5/2023 | 2.3 | Prepare revised low and high creditor recovery analysis to incorporate comments from counsel. |
| Cascante, Sam | 9/5/2023 | 2.3 | Prepare illustrative low vs high creditor recovery summary updated through 8/24 prices. |
| Cherrone, Louis | 9/5/2023 | 0.6 | Call with J. Sciametta (A&M) to discuss status update related to distribution and recovery model and next steps. |
| Sciametta, Joe | 9/5/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss status update related to distribution and recovery model and next steps |
| Walker, David | 9/5/2023 | 0.5 | Conduct preliminary review of the unredacted Brown Rudnick detail and confirm summary view previously circulated is largely correct and confirm timing of an updated view of counterparty claims summary with new confirmed Brown Rudnick breakout |
| Walker, David | 9/5/2023 | 0.5 | Prepare counterparty group alignment comparison to highlight shifts between AHG, Brown Rudnick and other groupings for broader awareness in support of ongoing discussions to A&M team |
| Walker, David | 9/5/2023 | 0.5 | Review docket and aggregate relevant data on claims transfers in support of claims mapping for aggregate counterparty view and appropriately reflecting group alignment |
| Walker, David | 9/5/2023 | 2.7 | Update counterparty summary incorporating Brown Rudnick summary view and additional claims transfers data and circulate draft view to A&M team for feedback |
| Walker, David | 9/5/2023 | 0.7 | Update Brown Rudnick counterparty data based on unredacted view in support of organized creditor groupings |
| Cascante, Sam | 9/6/2023 | 0.7 | Provided written explanation of variances between low and high cases within recovery analysis circulated on 9/5/23. |
| Cherrone, Louis | 9/6/2023 | 0.7 | Assist with updating initial preliminary recovery estimates analysis based on comments received. |
| Cherrone, Louis | 9/6/2023 | 1.4 | Review latest draft of initial preliminary recovery estimates analysis. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/6/2023 | 2.4 | Update book value calculation support file with latest set of financial data provided by the Company in support of ongoing discussions and deal documentation efforts |
| Cascante, Sam | 9/7/2023 | 1.8 | Prepare list of outstanding items as it relates to distribution mechanics, financial statement exhibits and claims recovery estimates. |
| Cherrone, Louis | 9/7/2023 | 1.7 | Review and provide comments regarding Genesis plan assumptions checklist document. |
| Walker, David | 9/7/2023 | 1.8 | Review sale documentation and provide Cleary with preliminary responses on certain derivative asset positions |
| Cherrone, Louis | 9/8/2023 | 0.9 | Review and respond to potential sale process related questions from the Moelis team. |
| Cherrone, Louis | 9/8/2023 | 1.7 | Prepare and circulate to advisor teams a comprehensive list of discussion items for next iteration of plan and disclosure statement related open items. |
| Sciametta, Joe | 9/8/2023 | 0.6 | Review Plan proposal received from Gemini, assess, calculate impact on plan, and distribute observations to counsel |
| Walker, David | 9/8/2023 | 1.8 | Incorporate remaining outstanding data points for supporting schedules and circulate for internal review in advance of receiving August financials |
| Walker, David | 9/8/2023 | 1.6 | Review and circulate open items related to certain support schedules used to prepare the sources and uses associates with the sale process |
| Walker, David | 9/8/2023 | 2.8 | Incorporate feedback from A&M and data provided by Company into sources and uses analysis in support of the sale process and in advance of receiving August financials |
| Cherrone, Louis | 9/10/2023 | 1.2 | Call with UCC advisors (HL and W&C), Gemini advisors (HH), Debtor advisors (Moelis and CGSH) and J. Sciametta (A&M) to review proposal and feedback. |
| Cherrone, Louis | 9/10/2023 | 1.1 | Review and analyze latest proposal for a certain creditor and consider potential feedback. |
| Sciametta, Joe | 9/10/2023 | 1.2 | Call with UCC advisors (HL and W&C), Gemini advisors (HH), Debtor advisors (Moelis and CGSH) and L. Cherrone (A&M) to review proposal and feedback |
| Cascante, Sam | 9/11/2023 | 2.7 | Revise recovery analysis to run an updated marshalling scenario for long dated asset recoveries. |
| Cascante, Sam | 9/11/2023 | 2.9 | Prepare updated recovery summaries for review with management and counsel including low vs high on a consolidated basis, break-out of claims by class, Gemini-specific summary. |
| Cascante, Sam | 9/11/2023 | 2.4 | Update draft recovery model to incorporate comments from Moelis bifurcating long dated assets. |
| Cascante, Sam | 9/11/2023 | 1.3 | Redraft footnotes within latest recovery model. |
| Cherrone, Louis | 9/11/2023 | 0.6 | Review and provide comments regarding Genesis alt coin schedule. |
| Cherrone, Louis | 9/11/2023 | 1.3 | Review and provide comments regarding latest draft analysis of recovery range estimates. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/11/2023 | 1.3 | Prepare draft recovery analysis and potential proposal for circulation to UCC advisors. |
| Fitts, Michael | 9/11/2023 | 2.8 | Creating a summary of Gemini alt coins that are locked compared to claims in respective coins |
| Fitts, Michael | 9/11/2023 | 1.4 | Changes to the summary of Gemini alt coins compared to claims following comments received |
| Fitts, Michael | 9/11/2023 | 0.8 | Updating the master pricing file for use in the recovery model |
| Sciametta, Joe | 9/11/2023 | 1.3 | Review updates to distribution and recovery model |
| Sciametta, Joe | 9/11/2023 | 0.6 | Review analysis USD creditor list, composition of holding and concentrations and distribute |
| Walker, David | 9/11/2023 | 0.4 | Review summary schedule prepared by M. Fitts (A&M) related to Gemini and alt coin related amounts and provide comments |
| Walker, David | 9/11/2023 | 0.4 | Draft email to Company on July proforma balance sheet and provide a overview of workflow and data needs to refresh for August financials |
| Walker, David | 9/11/2023 | 0.3 | incorporate new creditor group into broader creditor mapping to identify changes in counterparty group alignment |
| Walker, David | 9/11/2023 | 0.7 | Prepare and circulate summary of USD creditor group and circulate to A&M team |
| Cascante, Sam | 9/12/2023 | 1.7 | Prepare summary of high level recovery assumptions for parent company advisors. |
| Cascante, Sam | 9/12/2023 | 1.8 | Review financial projection comparison and provide responses related to variances. |
| Fitts, Michael | 9/12/2023 | 2.9 | Creating summary slides on financial projections assumptions |
| Cascante, Sam | 9/13/2023 | 2.7 | Review potential Gemini Settlement Construct and provide commentary on recommended edits. |
| Cascante, Sam | 9/13/2023 | 0.5 | Call with B. Geer (HL), M. DiYanni (Moelis), J. Sciametta (A&M) and L. Cherrone (A&M) to discuss distribution and plan mechanics. |
| Cherrone, Louis | 9/13/2023 | 0.5 | Call with B. Geer (HL), M. DiYanni (Moelis), S. Cascante (A&M) and J. Sciametta (A&M) to discuss distribution and plan mechanics. |
| Cherrone, Louis | 9/13/2023 | 2.8 | Working session with M. Fitts, R. Smith and S. Cascante (all A&M) on a presentation to summarize the latest assumptions made in the financial projections. |
| Cherrone, Louis | 9/13/2023 | 0.5 | Review details of draft proposed settlement construct with a certain creditor counterparty. |
| Fitts, Michael | 9/13/2023 | 2.8 | Working session with L. Cherrone and R. Smith (A&M) on a presentation on the latest assumptions made in the financial projections |
| Sciametta, Joe | 9/13/2023 | 0.9 | Review potential Gemini settlement and assess potential impact on recoveries and distribution model |
| Sciametta, Joe | 9/13/2023 | 0.8 | Draft and distribute note related to potential distribution mechanics and alternatives |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/13/2023 | 0.5 | Call with B. Geer (HL), M. DiYanni (Moelis), S. Cascante (A&M) and L. Cherrone (A&M) to discuss distribution and plan mechanics |
| Sciametta, Joe | 9/13/2023 | 0.5 | Call with M. DiYanni (Moelis) to discuss distribution and plan mechanics |
| Smith, Ryan | 9/13/2023 | 2.8 | Working session with L. Cherrone and M. Fitts (all A&M) on a presentation to summarize the latest assumptions made in the financial projections  . |
| Cherrone, Louis | 9/14/2023 | 1.0 | Assist with sketching out preliminary draft distribution mechanics. |
| Sciametta, Joe | 9/14/2023 | 0.4 | Correspond with UCC advisors related to potential distribution mechanics and alternatives |
| Cascante, Sam | 9/15/2023 | 2.9 | Review recovery model with Moelis team and update debtor asset and liabilities presentation at request of counsel. |
| Cascante, Sam | 9/15/2023 | 2.8 | Prepare summary package of recoveries for GGH and consolidated GGC/GAP under new opt in case and deal/no-deal cases. |
| Cascante, Sam | 9/15/2023 | 1.0 | Call with UCC advisors (HL and BRG), Moelis, J. Sciametta (A&M) and L. Cherrone (A&M) to discuss next steps related to plan development and distribution mechanics. |
| Cascante, Sam | 9/15/2023 | 2.1 | Prepare list of open items relating to creditor recoveries for debtor entities. |
| Cherrone, Louis | 9/15/2023 | 0.7 | Prepare open items list regarding latest version of the recovery model. |
| Cherrone, Louis | 9/15/2023 | 1.0 | Call with UCC advisors (HL and BRG), Moelis, S. Cascante (A&M) and J. Sciametta (A&M) to discuss next steps related to plan development and distribution mechanics. |
| Cherrone, Louis | 9/15/2023 | 1.1 | Review latest draft of recovery model. |
| Sciametta, Joe | 9/15/2023 | 1.0 | Call with UCC advisors (HL and BRG), Moelis, S. Cascante (A&M) and L. Cherrone (A&M) to discuss next steps related to plan development and distribution mechanics |
| Walker, David | 9/15/2023 | 0.3 | Review ad hoc group counterparty list and amounts provided by Pryor Cashman to confirm counterparties assumed to represented based on previous analysis |
| Walker, David | 9/15/2023 | 2.8 | Review counterparty claims and transfer data to for mapping update adjust coin categorization summary view based on feedback received |
| Walker, David | 9/15/2023 | 2.1 | Prepare summary of data and changes in an effort to capture the full claims pool view inclusive of shifts among various creditor groups |
| Cascante, Sam | 9/18/2023 | 2.9 | Prepare updated recovery package for the disclosure exhibit incorporating updates for DCG note, costs, opex burn, price changes. |
| Cascante, Sam | 9/18/2023 | 2.1 | Review slides prepared by Moelis addressing deal/no-deal plan and reconcile |
| Cascante, Sam | 9/18/2023 | 1.9 | Prepare summary of DCG debt service as contemplated in the DCG deal plan scenario. |
| Cherrone, Louis | 9/18/2023 | 2.4 | Meeting with select creditor, S. Reisman (Katten), J. Sciametta (A&M), M. DiYanni (Moelis) and S. O'Neal (CGSH) to discuss plan process and next steps. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/18/2023 | 0.4 | Call with J. Sciametta (A&M) regarding plan discussions, upcoming week and planning for upcoming meetings. |
| Sciametta, Joe | 9/18/2023 | 2.7 | Meeting with select creditor, S. Reisman (Katten), L. Cherrone (A&M), M. DiYanni (Moelis) and S. O'Neal (CGSH) to discuss plan process and next steps |
| Sciametta, Joe | 9/18/2023 | 1.4 | Review asset and recovery information and assess impact on recovery and distribution model |
| Sciametta, Joe | 9/18/2023 | 0.4 | Call with L. Cherrone (A&M) regarding plan discussions, upcoming week and planning for upcoming meetings |
| Smith, Ryan | 9/18/2023 | 0.3 | Call with S. Cascante (A&M) to discuss Effective Date cash rollforward and other changes to recovery model. |
| Smith, Ryan | 9/18/2023 | 2.3 | Calculate total operating and administrative expenses through Effective Date for deal and no deal scenario to be incorporated into recovery model. |
| Cascante, Sam | 9/19/2023 | 2.3 | Prepare revised creditor recovery package incorporating adjusted litigation reserve amounts, and adjusted format of BTC/ETH sensitivity . |
| Cascante, Sam | 9/19/2023 | 2.9 | Run a new Gemini proposal scenario through recovery model to analyze overall impact to GUC recoveries if Gemini agrees to a certain items. |
| Cascante, Sam | 9/19/2023 | 2.6 | Revise recovery analysis disclosure statement package to incorporate internal comments, including updated footnotes, pricing sensitivity analysis and other formatting changes. |
| Cascante, Sam | 9/19/2023 | 2.6 | Prepare revised Gemini proposal recovery scenario with opt in and updated footnotes. |
| Cascante, Sam | 9/19/2023 | 0.9 | Call with UCC Advisors (HL, BRG), J. Sciametta (A&M), L. Cherrone (A&M) and Moelis to discuss plan updates and distribution mechanics. |
| Cherrone, Louis | 9/19/2023 | 1.4 | Review latest draft of recovery estimates analysis based on latest thinking inputs and circulate to A&M team. |
| Cherrone, Louis | 9/19/2023 | 0.9 | Call with UCC Advisors (HL, BRG), S. Cascante (A&M), J. Sciametta (A&M) and Moelis to discuss plan updates and distribution mechanics. |
| Sciametta, Joe | 9/19/2023 | 0.8 | Review potential settlement proposal and framework for creditor |
| Sciametta, Joe | 9/19/2023 | 0.9 | Call with UCC Advisors (HL, BRG), S. Cascante (A&M), L. Cherrone (A&M) and Moelis to discuss plan updates and distribution mechanics |
| Sciametta, Joe | 9/19/2023 | 0.5 | Call with UCC advisors (BRG, HL), M. DiYanni (Moelis) and S. O'Neal (CGSH) to discuss plan and potential settlements |
| Walker, David | 9/19/2023 | 1.0 | Review updated claims register to confirm reconciliation updates and changes to previous circulated version to confirm summary data still aligns with latest thinking claims pool |
| Cascante, Sam | 9/20/2023 | 2.9 | Finalize summary package of illustrative recoveries under a revised deficiency claim and opt in scenario, with breakout of long term asset quantities recovered on a pro rata basis. |
| Cascante, Sam | 9/20/2023 | 1.8 | Prepare first draft side-by-side of latest Gemini recovery proposal versus blow out document. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***September 1, 2023 through September 30, 2023***

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/20/2023 | 1.9 | Review claims breakout for update to fair deal group recovery analysis. |
| Cascante, Sam | 9/20/2023 | 0.6 | Meeting with J. Sciametta (A&M) and L. Cherrone (A&M) to review analysis of potential creditor settlement on recoveries. |
| Cherrone, Louis | 9/20/2023 | 0.8 | Meeting with J. Sciametta (A&M) to analyze sensitivities of asset pricing on distribution model. |
| Cherrone, Louis | 9/20/2023 | 2.9 | Reviewing and analyzing the latest creditor proposal. |
| Cherrone, Louis | 9/20/2023 | 0.8 | Call with D. Walker (A&M) to discuss claims bridge analysis associated with latest version of recovery model. |
| Cherrone, Louis | 9/20/2023 | 0.6 | Meeting with S. Cascante (A&M) and J. Sciametta (A&M) to review analysis of potential creditor settlement on recoveries. |
| Sciametta, Joe | 9/20/2023 | 1.6 | Review updated estimates of plan recoveries and distribution based on current asset pricing and assumptions and perform quality control |
| Sciametta, Joe | 9/20/2023 | 0.8 | Review analysis of potential creditor settlement prior to distribution, perform quality control |
| Sciametta, Joe | 9/20/2023 | 0.8 | Meeting with L. Cherrone (A&M) to analyze sensitivities of asset pricing on distribution model |
| Sciametta, Joe | 9/20/2023 | 0.6 | Meeting with S. Cascante (A&M) and L. Cherrone (A&M) to review analysis of potential creditor settlement on recoveries |
| Sciametta, Joe | 9/20/2023 | 0.3 | Call with M. DiYanni (Moelis) regarding plan negotiations and next steps |
| Sciametta, Joe | 9/20/2023 | 0.4 | Call with D. Islim (GGH) to report on plan process and open items |
| Walker, David | 9/20/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss claims bridge analysis associated with latest version of recovery model. |
| Walker, David | 9/20/2023 | 2.8 | Aggregate preliminary data required to develop requested recovery bridges |
| Cascante, Sam | 9/21/2023 | 1.6 | Update side-by-side comparison of revised recoveries versus blow out material recoveries based on comments from Moelis. |
| Cascante, Sam | 9/21/2023 | 0.4 | Call with UCC Advisors (HL, BRG), J. Sciametta (A&M), L. Cherrone (A&M) and Moelis to discuss plan updates and distribution mechanics. |
| Cascante, Sam | 9/21/2023 | 2.1 | Prepare revised Gemini deficiency claim recovery scenario based on feedback from Moelis. |
| Cascante, Sam | 9/21/2023 | 1.9 | Review Gemini settlement proposal deck prepared by Moelis and provide comments on figures presented throughout the document. |
| Cherrone, Louis | 9/21/2023 | 0.4 | Call with UCC Advisors (HL, BRG), S. Cascante (A&M), J. Sciametta (A&M) and Moelis to discuss plan updates and distribution mechanics. |
| Cherrone, Louis | 9/21/2023 | 1.9 | Review and provide comments regarding latest recovery estimates summary and potential creditor proposal. |
| Cherrone, Louis | 9/21/2023 | 0.7 | Review draft potential settlement proposal discussion materials circulated by the Moelis team. |
| Cherrone, Louis | 9/21/2023 | 2.1 | Perform quality check on draft claims analysis to support latest draft of recovery estimates analysis. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *September 1, 2023 through September 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/21/2023 | 0.9 | Review potential settlement materials prior to distribution to management, perform quality control and provide comments |
| Sciametta, Joe | 9/21/2023 | 0.8 | Correspond with Cleary and Moelis regarding potential settlement materials, analysis and comparison to prior proposals |
| Sciametta, Joe | 9/21/2023 | 0.4 | Call with UCC Advisors (HL, BRG), S. Cascante (A&M), L. Cherrone (A&M) and Moelis to discuss plan updates and distribution mechanics |
| Walker, David | 9/21/2023 | 2.1 | Aggregate coin and quantity level data for Gemini claim amounts and prepare detailed reconciliation to the Debtors' books and records in support of ongoing discussions re: aggregate claim amounts and variances of filed and scheduled amounts |
| Walker, David | 9/21/2023 | 2.8 | Prepare claims bridge overview based on revised versions of disclosure statement drafts circulated and circulate to bridges to A&M team for preliminary review |
| Walker, David | 9/21/2023 | 2.6 | Develop supporting schedules of counterparty specific committee groupings, and adjust for other presentation updates in advance of recirculating to broader team for review and awareness |
| Walker, David | 9/21/2023 | 0.5 | Review of counterparty contracts to validate assumptions used in settlement calculation at the request of counsel |
| Cascante, Sam | 9/22/2023 | 0.4 | Call with UCC Advisors (HL, BRG), J. Sciametta (A&M), L. Cherrone (A&M) and Moelis to discuss plan updates and distribution mechanics. |
| Cascante, Sam | 9/22/2023 | 2.1 | Create excel backup support for the deficiency claim calculation and resulting recoveries to creditors. |
| Cascante, Sam | 9/22/2023 | 1.7 | Revise Gemini proposal deck to incorporate updated comments from management following the special committee meeting. |
| Cherrone, Louis | 9/22/2023 | 1.4 | Perform quality check review of draft recovery model. |
| Cherrone, Louis | 9/22/2023 | 0.4 | Call with UCC Advisors (HL, BRG), S. Cascante (A&M), J. Sciametta (A&M) and Moelis to discuss plan updates and distribution mechanics. |
| Cherrone, Louis | 9/22/2023 | 0.6 | Assist with incorporating changes to a potential draft proposal for a certain creditor counterparty based on comments received. |
| Cherrone, Louis | 9/22/2023 | 1.1 | Analyze recovery cost estimates associated with comparable cases. |
| Cherrone, Louis | 9/22/2023 | 1.3 | Assist with preparation of potential draft proposal for a certain creditor counterparty. |
| Sciametta, Joe | 9/22/2023 | 1.6 | Review revised recovery analysis assumptions and related analysis, including updated pricing to blow-out materials version |
| Sciametta, Joe | 9/22/2023 | 0.3 | Review update to potential settlement materials and analysis and provide comments |
| Sciametta, Joe | 9/22/2023 | 0.4 | Call with D. Islim (GGH), M. Nuvelestijn (Bitvavo) and Moelis regarding plan status and negotiations |
| Sciametta, Joe | 9/22/2023 | 0.4 | Call with UCC Advisors (HL, BRG), S. Cascante (A&M), L. Cherrone (A&M) and Moelis to discuss plan updates and distribution mechanics |
| Sciametta, Joe | 9/22/2023 | 0.4 | Correspond with Cleary regarding potential settlement materials, analysis and comparison to prior proposals |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/22/2023 | 2.3 | Reconcile internal loan book and intercompany claims amounts leveraged in the recovery model against scheduled and filed claim amounts |
| Walker, David | 9/22/2023 | 2.8 | Aggregate loan book counterparty claims values from recovery model to reconcile against scheduled and files third party loan amounts, identifying variances to the debtors books and records |
| Walker, David | 9/22/2023 | 2.5 | Review Gemini breakout schedule and corresponding scheduled and filed amounts on an in kind and USD equivalent basis to conduct reconciliation of overall claim amounts excluding litigation related claims and respective coin denominated amounts |
| Sciametta, Joe | 9/23/2023 | 0.6 | Respond to questions from CGSH regarding claims and collateral value |
| Sciametta, Joe | 9/23/2023 | 0.8 | Review analysis of proposed settlement offer and impact on recoveries and distributions |
| Sciametta, Joe | 9/24/2023 | 0.8 | Review proposed plan terms based on comments provided by the AdHoc group |
| Sciametta, Joe | 9/24/2023 | 0.9 | Call with S. O'Neal (CGSH) and Moelis to discuss plan status, updates and next steps |
| Cascante, Sam | 9/25/2023 | 2.9 | Perform in depth review of Houlihan recovery model mechanics and create detailed list of follow up questions. |
| Cascante, Sam | 9/25/2023 | 2.7 | Create a near term and long term asset reconciliation summary comparing debtor numbers versus UCC numbers. |
| Cascante, Sam | 9/25/2023 | 2.6 | Create a claims reconciliation summary to those calculated by the UCC . |
| Cherrone, Louis | 9/25/2023 | 2.2 | Review draft model provided by HL team and prepare summary of observations and questions for consideration. |
| Cherrone, Louis | 9/25/2023 | 1.6 | Review the status and prepare summary of a non-debtor for status of recovery workstream. |
| Cherrone, Louis | 9/25/2023 | 0.6 | Call with J. Sciametta (GGH) to discuss plan term sheets, analysis and related workplan. |
| Sciametta, Joe | 9/25/2023 | 0.6 | Call with L. Cherrone (GGH) to discuss plan term sheets, analysis and related workplan |
| Sciametta, Joe | 9/25/2023 | 0.7 | Correspond regarding internal questions related to recovery and distribution model provided by UCC advisors |
| Sciametta, Joe | 9/25/2023 | 1.6 | Review illustrative distribution and recovery model provided by UCC advisors |
| Walker, David | 9/25/2023 | 2.8 | Develop framework around live interest rate and late fee calculation in lieu of static reference version used to populate scheduled claim amounts |
| Walker, David | 9/25/2023 | 0.3 | Follow-up with A&M team on recovery bridges to coordinate time for review and discussion of materials |
| Walker, David | 9/25/2023 | 0.3 | Prepare and circulate summary bridge of claims and reconciling items in advance of internal discussions |
| Walker, David | 9/25/2023 | 2.9 | Confirm liability build of late fee and interest amounts from interest calculation model to scheduled claim amounts |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/25/2023 | 0.6 | Summarize assumptions used in counterparty settlement negotiations and draft email to Company team for review and feedback |
| Cascante, Sam | 9/26/2023 | 0.6 | Call with J. Sciametta (A&M) to review analysis of recoveries and distributions as provided by UCC advisors. |
| Cascante, Sam | 9/26/2023 | 0.5 | Call with J. Sciametta (A&M), D. Walker (A&M) and L. Cherrone (A&M) to review schedule of claims and estimates to be used in DS exhibits and recoveries. |
| Cascante, Sam | 9/26/2023 | 1.9 | Continue reviewing HL recovery model for treatment of alt coin and set-off claims. |
| Cascante, Sam | 9/26/2023 | 2.9 | Reconcile overall recoveries on a dollarized and non-dollarized basis to the summary provided by UCC advisors. |
| Cherrone, Louis | 9/26/2023 | 0.5 | Call with S. Cascante (A&M), D. Walker (A&M) and J. Sciametta (A&M) to review schedule of claims and estimates to be used in DS exhibits and recoveries. |
| Cherrone, Louis | 9/26/2023 | 1.6 | Review and provide comments on claims extract analysis prepared for CGSH team review. |
| Sciametta, Joe | 9/26/2023 | 0.6 | Follow up call with M. DiYanni (Moelis) and D. Islim (GGH) regarding AdHoc meeting |
| Sciametta, Joe | 9/26/2023 | 0.6 | Call with S. Cascante (A&M) to review analysis of recoveries and distributions as provided by UCC advisors |
| Sciametta, Joe | 9/26/2023 | 0.5 | Call with S. Cascante (A&M), D. Walker (A&M) and L. Cherrone (A&M) to review schedule of claims and estimates to be used in DS exhibits and recoveries |
| Sciametta, Joe | 9/26/2023 | 0.8 | Assess impact of Opt-In claims on plan scenarios and distribute |
| Sciametta, Joe | 9/26/2023 | 0.9 | Call with Special Committee, AdHoc group members, and Company advisors (Moelis and CGSH) |
| Sciametta, Joe | 9/26/2023 | 0.8 | Review UCC analysis of distribution mechanics and projected recoveries and calculate recoveries for creditors to reconcile to internal models |
| Walker, David | 9/26/2023 | 0.5 | Call with S. Cascante (A&M), J. Sciametta (A&M) and L. Cherrone (A&M) to review schedule of claims and estimates to be used in DS exhibits and recoveries |
| Walker, David | 9/26/2023 | 1.1 | Review, research, and respond to comments and questions from L. Cherrone (A&M) on claims bridge in advance of circulating to Cleary team |
| Walker, David | 9/26/2023 | 0.7 | Prepare correspondence to A. Sullivan (Genesis) regarding calculation of claims amounts included in settlement discussions |
| Walker, David | 9/26/2023 | 0.4 | Draft communication to Cleary team requesting call to discuss bridging items and claims not included in estimates captured in the current view of the Disclosure Statement |
| Cascante, Sam | 9/27/2023 | 2.2 | Prepare revised disclosure statement recovery scenario at request of counsel including revised opt in amounts and back end benefit amounts. |
| Cherrone, Louis | 9/27/2023 | 1.1 | Review liquidity bridge analysis provided by the Moelis team. |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 9/27/2023 | 1.1 | Review overall status and coordinate next steps regarding certain potential asset recovery workstreams. |
| Cherrone, Louis | 9/27/2023 | 0.7 | Provide comments based on review of draft open plan items list for circulation to debtor advisor teams. |
| Cherrone, Louis | 9/27/2023 | 1.4 | Call with D. Islim (GGH), M. Nuvelestijn (Bitvavo), J. Sciametta (A&M), Moelis and other Ad Hoc members regarding plan status and negotiations. |
| Sciametta, Joe | 9/27/2023 | 1.4 | Call with D. Islim (GGH), M. Nuvelestijn (Bitvavo), L. Cherrone (A&M), Moelis and other AdHoc members regarding plan status and negotiations |
| Sciametta, Joe | 9/27/2023 | 0.6 | Review creditor proposed plan mechanics in advance of call with AdHoc committee members |
| Sciametta, Joe | 9/27/2023 | 0.2 | Review fee app for August and distribute |
| Walker, David | 9/27/2023 | 2.3 | Review, research, and respond to Cleary on questions related to asset locations of Debtor entity GGC based on request received in support of ongoing settlement negotiations |
| Walker, David | 9/27/2023 | 0.3 | Draft email to Cleary to coordinate kickoff of distribution workstream and circulate to A&M team to identify any additional items the team thinks should be added to the list of items to discuss |
| Cherrone, Louis | 9/28/2023 | 0.8 | Call with D. Islim (GGH), J. Sciametta (A&M), M. DiYanni (Moelis) and Ad Hoc member regarding plan status and negotiations. |
| Cherrone, Louis | 9/28/2023 | 1.8 | Review and provide comments on latest draft of recovery estimates analysis revised based on latest thinking assumptions. |
| Sciametta, Joe | 9/28/2023 | 0.8 | Call with D. Islim (GGH), L. Cherrone (A&M), M. DiYanni (Moelis) and AdHoc member regarding plan status and negotiations |
| Walker, David | 9/28/2023 | 1.8 | Start to aggregate initial data required for rebuild of interest calculation file assessing viable model options given size of data set and system limitations |
| Walker, David | 9/28/2023 | 2.9 | Preliminary review of claim calculation for associated interest and late fee components of underlying claim and cross reference with stated assumptions captured within the loan book |
| Cascante, Sam | 9/29/2023 | 1.3 | Prepare detailed list of outstanding items for review as it relates to the creditor recovery model. |
| Cherrone, Louis | 9/29/2023 | 0.6 | Call with M. DiYanni (Moelis), UCC advisors (BRG, HL) S. Cascante (A&M) and J. Sciametta (A&M) to discuss potential plan mechanics. |
| Cherrone, Louis | 9/29/2023 | 1.6 | Analyze existing recovery model draft and impact of potential open items remaining. |
| Cherrone, Louis | 9/29/2023 | 0.8 | Refresh open items list regarding recovery model open items for discussion. |
| Sciametta, Joe | 9/29/2023 | 0.3 | Call with A. Litan (AHG) regarding plan status and negotiations |
| Sciametta, Joe | 9/29/2023 | 0.6 | Call with M. DiYanni (Moelis), UCC advisors (BRG, HL) S. Cascante (A&M) and L. Cherrone (A&M) |
| Smith, Ryan | 9/29/2023 | 2.7 | Prepare revised cash rollforward schedule to reflect new Effective Date used in Financial Projections Exhibit. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **September 1, 2023 through September 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 9/29/2023 | 1.6 | Incorporate counterparty mapping, daily coin pricing, and other broader mapping data tables to support interest model calculations |
| Walker, David | 9/29/2023 | 2.9 | Preliminary build of loan level daily interest calculation file data tables |
| **Subtotal** | | **277.7** | |

## RETENTION

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/14/2023 | 1.7 | Prepare list of parties in interest based on newly filed claims. |
| **Subtotal** | | **1.7** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 9/1/2023 | 0.3 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/1/2023 | 0.2 | Call with A. Chan (GGH) regarding open items and next steps |
| Cherrone, Louis | 9/5/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Kinealy, Paul | 9/5/2023 | 0.4 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/5/2023 | 0.2 | Call with S. O'Neal (CGSH) regarding open requests and next steps |
| Sciametta, Joe | 9/5/2023 | 0.5 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 9/7/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Sciametta, Joe | 9/7/2023 | 0.5 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 9/11/2023 | 0.3 | Update call with A. Chan (GGH) to discuss workplan |
| Kinealy, Paul | 9/12/2023 | 0.4 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/12/2023 | 0.4 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 9/13/2023 | 0.5 | Special Committee update call. |
| Sciametta, Joe | 9/13/2023 | 0.5 | Special Committee update call |
| Cherrone, Louis | 9/14/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*September 1, 2023 through September 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/14/2023 | 0.4 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Cherrone, Louis | 9/15/2023 | 1.0 | Update call with H. Kim (CGSH), J. VanLare (CGSH), R. Smith (A&M) and J. Sciametta (A&M) to discuss GGH migration, vendor impact, and update on Plan and DS exhibits. |
| Kinealy, Paul | 9/15/2023 | 0.3 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/15/2023 | 1.0 | Update call with H. Kim (CGSH), J. VanLare (CGSH), R. Smith (A&M) and L. Cherrone (A&M) to discuss GGH migration, vendor impact, and update on Plan and DS exhibits |
| Smith, Ryan | 9/15/2023 | 1.0 | Update call with H. Kim (CGSH), J. VanLare (CGSH), J. Sciametta (A&M) and L. Cherrone (A&M) to discuss GGH migration, vendor impact, and update on Plan and DS exhibits |
| Cascante, Sam | 9/19/2023 | 0.4 | Call with Cleary, Moelis, J. Sciametta (A&M) and L. Cherrone (A&M) to discuss upcoming special committee deliverables. |
| Cherrone, Louis | 9/19/2023 | 0.4 | Call with Cleary, Moelis, S. Cascante (A&M) and J. Sciametta (A&M) to discuss upcoming special committee deliverables. |
| Cherrone, Louis | 9/19/2023 | 0.4 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Kinealy, Paul | 9/19/2023 | 0.3 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/19/2023 | 0.4 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 9/19/2023 | 0.4 | Call with Cleary, Moelis, S. Cascante (A&M) and L. Cherrone (A&M) to discuss upcoming special committee deliverables |
| Sciametta, Joe | 9/19/2023 | 0.4 | Call with D. Islim (GGH) to discuss case update and action items |
| Cherrone, Louis | 9/21/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Sciametta, Joe | 9/21/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Cherrone, Louis | 9/22/2023 | 1.5 | Special Committee update call. |
| Kinealy, Paul | 9/22/2023 | 0.3 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/22/2023 | 1.5 | Special Committee update call |
| Cherrone, Louis | 9/26/2023 | 1.1 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Cherrone, Louis | 9/26/2023 | 0.3 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Kinealy, Paul | 9/26/2023 | 0.3 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/26/2023 | 0.5 | Call with D. Islim (GGH) regarding staffing costs and other items |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *September 1, 2023 through September 30, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/26/2023 | 0.4 | Update call with H. Kim (CGSH), J. VanLare (CGSH), C. Ribeiro (CGSH), l. Cherrone (A&M), S. Cascante (A&M) and P. Kinealy (A&M) to discuss open items and potential POR and DS |
| Sciametta, Joe | 9/26/2023 | 0.3 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 9/27/2023 | 0.6 | Review operational update deck requested by management, send edits in advance of distribution |
| Cascante, Sam | 9/28/2023 | 0.9 | Call with M. DiYanni (Moelis), J. VanLare (CGSH), S. O'Neal (CGSH), B. Barwell (Moelis), L. Cherrone (A&M) and J. Sciametta (A&M) to discuss plan update, diligence, and other items. |
| Cherrone, Louis | 9/28/2023 | 0.9 | Call with M. DiYanni (Moelis), J. VanLare (CGSH), S. O'Neal (CGSH), B. Barwell (Moelis), J. Sciametta (A&M) and S. Cascante (A&M) to discuss plan update, diligence, and other items. |
| Sciametta, Joe | 9/28/2023 | 0.9 | Call with M. DiYanni (Moelis), J. VanLare (CGSH), S. O'Neal (CGSH), B. Barwell (Moelis), L. Cherrone (A&M) and S. Cascante (A&M) to discuss plan update, diligence, and other items |
| Sciametta, Joe | 9/28/2023 | 1.1 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 9/29/2023 | 0.4 | Update call with A&M team and Cleary to discuss case update, plan process and possible DS. |
| Kinealy, Paul | 9/29/2023 | 0.3 | Bi-weekly case update call with Cleary team. |
| Sciametta, Joe | 9/29/2023 | 0.4 | Update call with A&M team and Cleary to discuss case update, plan process and possible DS |
| **Subtotal** | | **24.9** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 9/19/2023 | 0.4 | Tax call with A. Chan (GGH), B. McRae (CGSH), D. Walker (A&M) and GT regarding tax items |
| Walker, David | 9/19/2023 | 0.4 | Tax call with A. Chan (GGH), B. McRae (CGSH), J. Sciametta (A&M) and GT regarding tax items |
| Sciametta, Joe | 9/27/2023 | 0.8 | Tax call with UCC advisors (BRG, W&C and HL), DCG (Weil), EY, Debtor advisors (CGSH, GT) and S. Cascante (A&M) |
| Sciametta, Joe | 9/28/2023 | 0.7 | Call with A. Chan (GGH) and B. McRae (CGSH) to discuss tax analysis and required diligence |
| **Subtotal** | | **2.3** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/7/2023 | 2.4 | Review debtor AP payment list for the current week ending 9/8/23. |
| Fitts, Michael | 9/7/2023 | 1.9 | Updated the weekly vendor tracker for new debtor invoices and pro fee requests received |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**September 1, 2023 through September 30, 2023**

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 9/14/2023 | 1.6 | Review debtor AP payment list for the current week ending 9/15/23. |
| Fitts, Michael | 9/14/2023 | 1.4 | Updated the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Cascante, Sam | 9/21/2023 | 1.8 | Review debtor AP payment list for the current week ending 9/22/23. |
| Fitts, Michael | 9/21/2023 | 1.9 | Updated the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Fitts, Michael | 9/22/2023 | 0.4 | Summarizing the payments to an OCP to confirm ability to pay while remaining under the cap |
| Fitts, Michael | 9/26/2023 | 1.1 | Gathering OCP invoices for approval by the Company's legal team |
| Fitts, Michael | 9/28/2023 | 1.6 | Updated the weekly vendor tracker for new debtor invoices and pro fee requests received |

| | | | |
|---|---|---|---|
| **Subtotal** | | **14.1** | |
| *Grand Total* | | **1,150.4** | |

*Exhibit E*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Expense Detail by Category*
*September 1, 2023 through September 30, 2023*

| Expense Category | Sum of Expenses |
| --- | --- |
| Miscellaneous | $20.34 |
| **Total** | **$20.34** |

*Page 1 of 1*

*Exhibit F*

### *Genesis Global Holdco, LLC, et al.,*
### *Expense Detail by Category*
### *September 1, 2023 through September 30, 2023*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 9/30/2023 | $20.34 | CMS Monthly Data Storage Fee - September 2023 |
| **Expense Category Total** | | **$20.34** | |
| *Grand Total* | | **$20.34** | |

*Page 1 of 1*