**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

**REVISED ORDER GRANTING DEBTORS' SEVENTH
OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO
CERTAIN CLAIMS PURSUANT TO 11 U.S.C. § 502 AND
FED. R. BANKR. P. 3007 (MODIFY AND ALLOW AS MODIFIED)**

Upon the *Debtors' Seventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Modify and Allow As Modified)* (the "Objection")[2] filed by the debtors in the above-captioned case (the "Debtors"), requesting entry of an order (the "Order") pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007 modifying and allowing as modified each of the Disputed Claims identified on Exhibit 1 and Exhibit 2 attached hereto; and upon the *Declaration of Paul Kinealy in Support of Debtors' Seventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Modify and Allow As Modified)*, attached to the Objection as Exhibit B; and upon all other documentation filed in connection with the Objection and the Disputed Claims; and adequate notice of the Objection having been given as set forth in the Objection; and it appearing that no other or further notice is required; and sufficient cause appearing therefor;

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

[2] Capitalized terms used, but not otherwise defined, herein shall have the meanings set forth in the Objection.

IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:

1. The Objection is GRANTED with respect to each of the Disputed Claims identified on Exhibit 1 and Exhibit 2 attached hereto, subject to the provisions of this Order.

2. Each of the Disputed Claims identified in Exhibit 1 is hereby (i) modified to be asserted against the correct Debtor identified in Exhibit 1 and (ii) reduced to the amount identified on Exhibit 1.

3. Each of the Disputed Claims identified in Exhibit 2 is hereby reduced to the amount identified in Exhibit 2.

4. Subject to paragraph 8 of this Order, each of the Disputed Claims is hereby allowed as modified in the amount identified in Exhibit 1 and Exhibit 2.

5. For the avoidance of doubt, nothing in the Objection or this Order shall govern, limit, alter or determine, for purposes of distributions, allocation of distributable value, or methods of distribution pursuant to a chapter 11 plan, the treatment, valuation, and/or denomination of any claims (including claims allowed pursuant to this Order). For the avoidance of doubt, all claims, whether allowed by this Order or otherwise, will be subject to, and treated in accordance with, the terms of a confirmed chapter 11 plan (including any distribution methodology and mechanics contained therein).

6. This Order shall be deemed a separate Order with respect to each of the Disputed Claims identified on Exhibit 1 and Exhibit 2. Any appeal and/or stay of this Order pending appeal by any Claimants whose Claims are subject to this Order shall only apply to the contested matter which involves such Claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

7. The Debtors, the Debtors' claims agent, Kroll Restructuring Administration LLC, and the clerk of this Court are authorized to take all actions necessary and appropriate to give effect to this Order, including updating the Claims Register to reflect the relief granted herein.

8. Nothing in this Order shall be deemed (i) an admission or finding as to the validity of any Claim against a Debtor, (ii) a waiver of the right of the Debtors or the Official Committee of Unsecured Creditors to dispute any Claim against any Debtor on any grounds whatsoever at a later date, including on grounds of equitable subordination under Section 510(c) and/or disallowance under Section 502(d) of the Bankruptcy Code, (iii) a promise by or requirement on any Debtor to pay any Claim, or (iv) a waiver of the rights of the Debtors or the Official Committee of Unsecured Creditors under the Bankruptcy Code or any other applicable law.

9. This Court shall retain jurisdiction over any and all issues arising from or related to the implementation and interpretation of this Order.

Dated: February 7, 2024
      White Plains, New York

                                              */s/ Sean H. Lane*
                                              HONORABLE SEAN H. LANE
                                              UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

**Modify Debtor and Amount Claims**

23-10063-shl    Doc 1268    Filed 02/07/24    Entered 02/07/24 22:44:50    Main Document
Pg 4 of 20

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 1 - Modify Debtor and Amount**

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **ASSERTED CLAIMS** | | | **MODIFIED AND ALLOWED CLAIMS** |
| 1 | NAME REDACTED ADDRESS REDACTED | 18 | Genesis Global Holdco, LLC | 02/22/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* FIL 19,000.00 / USD 100,453.00<br>**Subtotal In Kind Amount** FIL 19,000.00 / USD 100,453.00 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* FIL 19,022.3835616438 / USD 1,534.35003662109<br>**Subtotal In Kind Amount** FIL 19,022.3835616438 / USD 1,534.35003662109<br>**Subtotal Pro Forma Amount** USD 85,213.82 | |

Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC.

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| 2 | NAME REDACTED ADDRESS REDACTED | 379 | Genesis Global Holdco, LLC | 05/22/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 3,179,068.49<br>**Subtotal In Kind Amount** USD 3,179,068.49 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 3,050,657.52684878<br>**Subtotal In Kind Amount** USD 3,050,657.52684878<br>**Subtotal Pro Forma Amount** USD 3,050,657.53 | |

Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC.

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| 3 | NAME REDACTED ADDRESS REDACTED | 479 | Genesis Global Holdco, LLC | 05/22/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.003 / USD 82.43<br>**Subtotal In Kind Amount** BTC 0.003 / USD 82.43 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00308969463758466<br>**Subtotal In Kind Amount** BTC 0.00308969463758466<br>**Subtotal Pro Forma Amount** USD 65.17 | |

Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC.

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
Exhibit 1 - Modify Debtor and Amount

| | | | ASSERTED CLAIMS | | | | MODIFIED AND ALLOWED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
| 4 | NAME REDACTED ADDRESS REDACTED | 258 | Genesis Global Holdco, LLC | 05/15/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00077787938523252 / USD 16.39<br>**Subtotal In Kind Amount** BTC 0.00077787938523252 / USD 16.39 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00077787938523252<br>**Subtotal In Kind Amount** BTC 0.00077787938523252<br>**Subtotal Pro Forma Amount** USD 16.41 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 5 | NAME REDACTED ADDRESS REDACTED | 78 | Genesis Global Holdco, LLC | 04/14/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* ADA 875,742.1954 / BTC 80.41379498 / ETH 865.7365259 / SHIB 3,100,000,000.00 / USD 4,803,066.19 / USDC 1,420,075.31<br>**Subtotal In Kind Amount** ADA 875,742.1954 / BTC 80.41379498 / ETH 865.7365259 / SHIB 3,100,000,000.00 / USD 4,803,066.19 / USDC 1,420,075.31 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* ADA 890,209.93613961 / BTC 81.1254019763267 / ETH 870.551444048544 / SHIB 3,103,652,054.79452 / USD 1,928.08943494711 / USDC 1,441,869.15267487<br>**Subtotal In Kind Amount** ADA 890,209.93613961 / BTC 81.1254019763267 / ETH 870.551444048544 / SHIB 3,103,652,054.79452 / USD 1,928.08943494711 / USDC 1,441,869.15267487<br>**Subtotal Pro Forma Amount** USD 4,848,301.87 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 6 | NAME REDACTED ADDRESS REDACTED | 531 | Genesis Global Holdco, LLC | 05/22/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 10.70<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.000394501183771148<br>**Subtotal In Kind Amount** BTC 0.000394501183771148 / USD 10.70 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.000394501183771148<br>**Subtotal In Kind Amount** BTC 0.000394501183771148<br>**Subtotal Pro Forma Amount** USD 8.32 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 1 - Modify Debtor and Amount**

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED CLAIMS** | | | **MODIFIED AND ALLOWED CLAIMS** | |
| 7 | NAME REDACTED ADDRESS REDACTED | 9 | Genesis Global Holdco, LLC | 02/10/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 3,043.56 / USD 64,178,945.24<br>**Subtotal In Kind Amount** BTC 3,043.56 / USD 64,178,945.24 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 3,047.64151989902<br>**Subtotal In Kind Amount** BTC 3,047.64151989902<br>**Subtotal Pro Forma Amount** USD 64,280,793.98 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 8 | NAME REDACTED ADDRESS REDACTED | 169 | Genesis Global Holdco, LLC | 05/02/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.43 / USD 12,353.65<br>**Subtotal In Kind Amount** BTC 0.43 / USD 12,353.65 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.437155547544284<br>**Subtotal In Kind Amount** BTC 0.437155547544284<br>**Subtotal Pro Forma Amount** USD 9,220.48 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 9 | NAME REDACTED ADDRESS REDACTED | 306 | Genesis Asia Pacific Pte. Ltd. (Singapore) | 05/17/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 164.03 / USDC 164.025505999096<br>**Subtotal In Kind Amount** USD 164.03 / USDC 164.025505999096 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USDC 164.025505999096<br>**Subtotal In Kind Amount** USDC 164.025505999096<br>**Subtotal Pro Forma Amount** USD 164.27 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 1 - Modify Debtor and Amount**

| | | | ASSERTED CLAIMS | | | | MODIFIED AND ALLOWED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
| 10 | NAME REDACTED ADDRESS REDACTED | 287 | Genesis Global Holdco, LLC | 05/17/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00347963 / USD 73.43<br>**Subtotal In Kind Amount** BTC 0.00347963 / USD 73.43 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00350657929041467<br>**Subtotal In Kind Amount** BTC 0.00350657929041467<br>**Subtotal Pro Forma Amount** USD 73.96 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 11 | NAME REDACTED ADDRESS REDACTED | 200 | Genesis Global Holdco, LLC | 05/07/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00088 / USD 25.56<br>**Subtotal In Kind Amount** BTC 0.00088 / USD 25.56 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.000888208385219384<br>**Subtotal In Kind Amount** BTC 0.000888208385219384<br>**Subtotal Pro Forma Amount** USD 18.73 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 12 | NAME REDACTED ADDRESS REDACTED | 396 | Genesis Global Holdco, LLC | 05/21/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 40.15 / USDC 40.15<br>**Subtotal In Kind Amount** USD 40.15 / USDC 40.15 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USDC 40.9289309169965<br>**Subtotal In Kind Amount** USDC 40.9289309169965<br>**Subtotal Pro Forma Amount** USD 40.99 | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
Exhibit 1 - Modify Debtor and Amount

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED CLAIMS** | | | **MODIFIED AND ALLOWED CLAIMS** | |
| 13 | NAME REDACTED ADDRESS REDACTED | 247 | Genesis Global Holdco, LLC | 05/12/23 | *503(b)(9)* | USD 0.00 | Genesis Global Capital, LLC | *503(b)(9)* | USD 0.00 |
| | | | | | *Admin* | USD 0.00 | | *Admin* | USD 0.00 |
| | | | | | *Priority* | USD 0.00 | | *Priority* | USD 0.00 |
| | | | | | *Secured* | USD 0.00 | | *Secured* | USD 0.00 |
| | | | | | *Unsecured* | USD 210.84 / USDC 210.84 | | *Unsecured* | USDC 214.986967802491 |
| | | | | | **Subtotal In Kind Amount** | **USD 210.84 / USDC 210.84** | | **Subtotal In Kind Amount** | **USDC 214.986967802491** |
| | | | | | | | | **Subtotal Pro Forma Amount** | **USD 215.31** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 14 | NAME REDACTED ADDRESS REDACTED | 7 | Genesis Global Holdco, LLC | 02/06/23 | *503(b)(9)* | USD 0.00 | Genesis Global Capital, LLC | *503(b)(9)* | USD 0.00 |
| | | | | | *Admin* | USD 0.00 | | *Admin* | USD 0.00 |
| | | | | | *Priority* | USD 0.00 | | *Priority* | USD 0.00 |
| | | | | | *Secured* | USD 0.00 | | *Secured* | USD 0.00 |
| | | | | | *Unsecured* | SOL 66.00 / USD 35,711.11 | | *Unsecured* | ETHW 66.2471581925614 / SOL 1,411.89499256039 / USD 339.57999420166 |
| | | | | | **Subtotal In Kind Amount** | **SOL 66.00 / USD 35,711.11** | | **Subtotal In Kind Amount** | **ETHW 66.2471581925614 / SOL 1,411.89499256039 / USD 339.57999420166** |
| | | | | | | | | **Subtotal Pro Forma Amount** | **USD 30,639.09** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 15 | NAME REDACTED ADDRESS REDACTED | 15 | Genesis Global Holdco, LLC | 02/13/23 | *503(b)(9)* | USD 0.00 | Genesis Global Capital, LLC | *503(b)(9)* | USD 0.00 |
| | | | | | *Admin* | USD 0.00 | | *Admin* | USD 0.00 |
| | | | | | *Priority* | USD 0.00 | | *Priority* | USD 0.00 |
| | | | | | *Secured* | USD 0.00 | | *Secured* | USD 0.00 |
| | | | | | *Unsecured* | USD 4,700.00 | | *Unsecured* | USDC 10.0920672573608 |
| | | | | | **Subtotal In Kind Amount** | **USD 4,700.00** | | **Subtotal In Kind Amount** | **USDC 10.0920672573608** |
| | | | | | | | | **Subtotal Pro Forma Amount** | **USD 10.11** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 1 - Modify Debtor and Amount**

| | | | ASSERTED CLAIMS | | | | MODIFIED AND ALLOWED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
| 16 | NAME REDACTED ADDRESS REDACTED | 161 | Genesis Global Holdco, LLC | 05/01/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* | 1INCH 9.390258<br>AAVE 0.118816<br>ALCX 0.124189<br>ANKR 239.162033<br>BAT 35.698781<br>BTC 0.0710058<br>DAI 51.078159<br>ETH 2.09287<br>GUSD 1,438.99<br>LINK 52.994636<br>LPT 22.334163<br>MANA 344.058739<br>MATIC 221.278865<br>MKR 0.007609<br>RLY 195.339628<br>SUSHI 12.627582<br>UNI 25.512747<br>USD 9,211.07<br>ZEC 0.711839 | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* | USDC 40.9289309169965 |
| | | | | | **Subtotal In Kind Amount** | **1INCH 9.390258<br>AAVE 0.118816<br>ALCX 0.124189<br>ANKR 239.162033<br>BAT 35.698781<br>BTC 0.0710058<br>DAI 51.078159<br>ETH 2.09287<br>GUSD 1,438.99<br>LINK 52.994636<br>LPT 22.334163<br>MANA 344.058739<br>MATIC 221.278865<br>MKR 0.007609<br>RLY 195.339628<br>SUSHI 12.627582<br>UNI 25.512747<br>USD 9,211.07<br>ZEC 0.711839** | | **Subtotal In Kind Amount** | **USDC 40.9289309169965** |
| | | | | | | | | **Subtotal Pro Forma Amount** | **USD 40.99** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |
| 17 | NAME REDACTED ADDRESS REDACTED | 144 | Genesis Global Holdco, LLC | 04/25/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 100,256.16<br>*Secured* USD 0.00<br>*Unsecured* USDC 100,256.16 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USDC 101,363.10230636 | |
| | | | | | **Subtotal In Kind Amount** | **USD 100,256.16<br>USDC 100,256.16** | | **Subtotal In Kind Amount** | **USDC 101,363.10230636** |
| | | | | | | | | **Subtotal Pro Forma Amount** | **USD 101,516.16** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 1 - Modify Debtor and Amount**

| | | | **ASSERTED CLAIMS** | | | | | **MODIFIED AND ALLOWED CLAIMS** | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | |
| 18 | NAME REDACTED ADDRESS REDACTED | 103 | Genesis Global Holdco, LLC | 04/15/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 2,906,134.89<br>USDC 2,906,134.89<br>**Subtotal In Kind Amount** | **USD 2,906,134.89**<br>**USDC 2,906,134.89** | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USDC 2,957,330.63555061<br>**Subtotal In Kind Amount**<br>**Subtotal Pro Forma Amount** | **USDC 2,957,330.63555061**<br>**USD 2,961,796.20** | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | | |
| 19 | NAME REDACTED ADDRESS REDACTED | 319 | Genesis Global Holdco, LLC | 05/18/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* SOL 4,725.90<br>USD 160,397.00<br>**Subtotal In Kind Amount** | **SOL 4,725.90**<br>**USD 160,397.00** | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* SOL 4,804.2286726293<br>**Subtotal In Kind Amount**<br>**Subtotal Pro Forma Amount** | **SOL 4,804.2286726293**<br>**USD 102,233.99** | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | | |
| 20 | NAME REDACTED ADDRESS REDACTED | 165 | Genesis Global Holdco, LLC | 04/28/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 4,978.19<br>**Subtotal In Kind Amount** | **USD 4,978.19** | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.166000813067996<br>**Subtotal In Kind Amount**<br>**Subtotal Pro Forma Amount** | **BTC 0.166000813067996**<br>**USD 3,501.29** | |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. Furthermore, the liability should properly be asserted against Genesis Global Capital, LLC. | | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

# EXHIBIT 2

## Modify Amount Claims

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 2 - Modify Amount**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **ASSERTED CLAIMS** | | | | | **MODIFIED AND ALLOWED CLAIMS** | |
| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
| 1 | NAME REDACTED ADDRESS REDACTED | 428 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 DOGE 4,147,519.29134426 USD 338,644.95 | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 DOGE 4,147,519.29134426 |
| | | | | | Subtotal In Kind Amount | **DOGE 4,147,519.29134426** **USD 338,644.95** | | Subtotal In Kind Amount Subtotal Pro Forma Amount | **DOGE 4,147,519.29134426** **USD 337,939.87** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 2 | NAME REDACTED ADDRESS REDACTED | 186 | Genesis Global Capital, LLC | 05/05/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 ATOM 18,221.57434402 USD 200,072.89 | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 ATOM 18,390.8103341051 |
| | | | | | Subtotal In Kind Amount | **ATOM 18,221.57434402** **USD 200,072.89** | | Subtotal In Kind Amount Subtotal Pro Forma Amount | **ATOM 18,390.8103341051** **USD 223,779.38** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 3 | NAME REDACTED ADDRESS REDACTED | 215 | Genesis Global Capital, LLC | 05/05/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 0.00057 USD 16.64 | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 0.000575552861646924 |
| | | | | | Subtotal In Kind Amount | **BTC 0.00057** **USD 16.64** | | Subtotal In Kind Amount Subtotal Pro Forma Amount | **BTC 0.000575552861646924** **USD 12.14** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 4 | NAME REDACTED ADDRESS REDACTED | 326 | Genesis Global Capital, LLC | 05/18/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 318,382.38 USD 0.00 USD 0.00 USD 12,739,413.53 | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 USD 12,747,300.528628 |
| | | | | | Subtotal In Kind Amount | **USD 13,057,795.91** | | Subtotal In Kind Amount Subtotal Pro Forma Amount | **USD 12,747,300.528628** **USD 12,747,300.53** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 5 | NAME REDACTED ADDRESS REDACTED | 456 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 0.01 | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 0.00950592268510158 |
| | | | | | Subtotal In Kind Amount | **BTC 0.01** | | Subtotal In Kind Amount Subtotal Pro Forma Amount | **BTC 0.00950592268510158** **USD 200.50** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 6 | NAME REDACTED ADDRESS REDACTED | 301 | Genesis Global Capital, LLC | 05/17/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 61.1379240374375 ETH 250.475538090554 ETHW 250.475538090554 USD 32,846.3997070312 USDC 54,140.1412447858 | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 61.1379240374375 ETH 250.475538090554 ETHW 250.475538090554 USD 16,423.1997070312 USDC 54,140.1412447858 |
| | | | | | Subtotal In Kind Amount | **BTC 61.1379240374375** **ETH 250.475538090554** **ETHW 250.475538090554** **USD 32,846.3997070312** **USDC 54,140.1412447858** | | Subtotal In Kind Amount Subtotal Pro Forma Amount | **BTC 61.1379240374375** **ETH 250.475538090554** **ETHW 250.475538090554** **USD 16,423.1997070312** **USDC 54,140.1412447858** **USD 1,750,528.58** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 2 - Modify Amount**

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **ASSERTED CLAIMS** | | | **MODIFIED AND ALLOWED CLAIMS** |
| 7 | NAME REDACTED ADDRESS REDACTED | 302 | Genesis Global Capital, LLC | 05/17/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00115282 / USD 30.82 | **Subtotal In Kind Amount** BTC 0.00115282 / USD 30.82 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00116170811677403 | **Subtotal In Kind Amount** BTC 0.00116170811677403<br>**Subtotal Pro Forma Amount** USD 24.50 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 8 | NAME REDACTED ADDRESS REDACTED | 166 | Genesis Global Capital, LLC | 05/01/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00038095 / USD 10.74 | **Subtotal In Kind Amount** BTC 0.00038095 / USD 10.74 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.000383898790404647 | **Subtotal In Kind Amount** BTC 0.000383898790404647<br>**Subtotal Pro Forma Amount** USD 8.10 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 9 | NAME REDACTED ADDRESS REDACTED | 105 | Genesis Global Capital, LLC | 04/21/23 | 503(b)(9) USD 9,965.96<br>Admin USD 0.00<br>Priority USD 9,965.96<br>Secured USD 0.00<br>Unsecured USDC 6.38604 | **Subtotal In Kind Amount** USD 19,931.92 / USDC 6.38604 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USDC 20.464460454008 | **Subtotal In Kind Amount** USDC 20.464460454008<br>**Subtotal Pro Forma Amount** USD 20.50 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 10 | NAME REDACTED ADDRESS REDACTED | 137 | Genesis Global Capital, LLC | 04/25/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USD 8,562.00 | **Subtotal In Kind Amount** USD 8,562.00 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00737123982980847 / USD 4,370.49337062595 | **Subtotal In Kind Amount** BTC 0.00737123982980847 / USD 4,370.49337062595<br>**Subtotal Pro Forma Amount** USD 4,525.97 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 11 | NAME REDACTED ADDRESS REDACTED | 333 | Genesis Global Capital, LLC | 05/19/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00344268 / USD 104.16 / USDC 10.64 | **Subtotal In Kind Amount** BTC 0.00344268 / USD 104.16 / USDC 10.64 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00352266811567106 / USDC 10.8449017308712 | **Subtotal In Kind Amount** BTC 0.00352266811567106 / USDC 10.8449017308712<br>**Subtotal Pro Forma Amount** USD 85.16 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

Genesis Global Holdco, LLC Case No. 23-10063
Seventh Omnibus Objection
Exhibit 2 - Modify Amount

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED CLAIMS** | | | **MODIFIED AND ALLOWED CLAIMS** | |
| 12 | NAME REDACTED ADDRESS REDACTED | 435 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 297,191.49<br>Unsecured HNT 100,000.05 | Subtotal In Kind Amount **HNT 100,000.05**<br>**USD 297,191.49** | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured HNT 100,342.14 | Subtotal In Kind Amount **HNT 100,342.14**<br>Subtotal Pro Forma Amount **USD 298,979.44** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. | | | | | | | | |
| 13 | NAME REDACTED ADDRESS REDACTED | 404 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USD 62.46 | Subtotal In Kind Amount **USD 62.46** | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00233416869755721 | Subtotal In Kind Amount **BTC 0.00233416869755721**<br>Subtotal Pro Forma Amount **USD 49.23** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. | | | | | | | | |
| 14 | NAME REDACTED ADDRESS REDACTED | 315 | Genesis Global Capital, LLC | 05/18/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured SOL 15,000.76<br>USD 324,016.35 | Subtotal In Kind Amount **SOL 15,000.76**<br>**USD 324,016.35** | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured SOL 15,248.5776071566 | Subtotal In Kind Amount **SOL 15,248.5776071566**<br>Subtotal Pro Forma Amount **USD 324,489.73** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. | | | | | | | | |
| 15 | NAME REDACTED ADDRESS REDACTED | 231 | Genesis Asia Pacific Pte. Ltd. (Singapore) | 05/11/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BNB 11,000.10<br>BTC 150.00<br>DOT 50,000.00<br>USD 8,250,253.00 | Subtotal In Kind Amount **BNB 11,000.10**<br>**BTC 150.00**<br>**DOT 50,000.00**<br>**USD 8,250,253.00** | Genesis Asia Pacific Pte. Ltd. (Singapore) | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BNB 11,249.6363774689<br>BTC 151.30676713047<br>DOT 51,175.3424661715 | Subtotal In Kind Amount **BNB 11,249.6363774689**<br>**BTC 151.30676713047**<br>**DOT 51,175.3424661715**<br>Subtotal Pro Forma Amount **USD 6,798,844.61** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. | | | | | | | | |
| 16 | NAME REDACTED ADDRESS REDACTED | 480 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USD 285.62 | Subtotal In Kind Amount **USD 285.62** | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.0113196629137054 | Subtotal In Kind Amount **BTC 0.0113196629137054**<br>Subtotal Pro Forma Amount **USD 238.75** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. | | | | | | | | |
| 17 | NAME REDACTED ADDRESS REDACTED | 238 | Genesis Global Capital, LLC | 05/12/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USD 294,903.03<br>USDC 294,903.031092026 | Subtotal In Kind Amount **USD 294,903.03**<br>**USDC 294,903.031092026** | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USDC 294,903.031092026 | Subtotal In Kind Amount **USDC 294,903.031092026**<br>Subtotal Pro Forma Amount **USD 295,348.33** |
| | Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts. | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 2 - Modify Amount**

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| 18 | NAME REDACTED ADDRESS REDACTED | 371 | Genesis Global Capital, LLC | 05/22/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 91,723,811.71<br>**Subtotal In Kind Amount** **USD 91,723,811.71** | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 91,704,679.8660103<br>**Subtotal In Kind Amount** **USD 91,704,679.8660103**<br>**Subtotal Pro Forma Amount** **USD 91,704,679.87** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 19 | NAME REDACTED ADDRESS REDACTED | 202 | Genesis Global Capital, LLC | 05/06/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USD 14,064.07<br>USDC 14,064.0701010365<br>**Subtotal In Kind Amount** **USD 14,064.07**<br>**USDC 14,064.0701010365** | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* USDC 14,064.0701010365<br>**Subtotal In Kind Amount** **USDC 14,064.0701010365**<br>**Subtotal Pro Forma Amount** **USD 14,085.31** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 20 | NAME REDACTED ADDRESS REDACTED | 227 | Genesis Global Capital, LLC | 05/11/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.01<br>USD 252.00<br>**Subtotal In Kind Amount** **BTC 0.01**<br>**USD 252.00** | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00935039548415021<br>**Subtotal In Kind Amount** **BTC 0.00935039548415021**<br>**Subtotal Pro Forma Amount** **USD 197.22** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 21 | NAME REDACTED ADDRESS REDACTED | 462 | Genesis Global Capital, LLC | 05/22/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00652562<br>USD 326.79<br>**Subtotal In Kind Amount** **BTC 0.00652562**<br>**USD 326.79** | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.0156047322103891<br>**Subtotal In Kind Amount** **BTC 0.0156047322103891**<br>**Subtotal Pro Forma Amount** **USD 329.13** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 22 | NAME REDACTED ADDRESS REDACTED | 283 | Genesis Global Capital, LLC | 05/16/23 | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.00037<br>USD 10.29<br>**Subtotal In Kind Amount** **BTC 0.00037**<br>**USD 10.29** | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00<br>*Admin* USD 0.00<br>*Priority* USD 0.00<br>*Secured* USD 0.00<br>*Unsecured* BTC 0.000383898790404647<br>**Subtotal In Kind Amount** **BTC 0.000383898790404647**<br>**Subtotal Pro Forma Amount** **USD 8.10** |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 2 - Modify Amount**

| | | | | | | ASSERTED CLAIMS | | | MODIFIED AND ALLOWED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | | MODIFIED DEBTOR | PRIORITY STATUS | | ASSERTED IN KIND AMOUNTS |
| 23 | NAME REDACTED ADDRESS REDACTED | 164 | Genesis Global Capital, LLC | 05/01/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 1.22745880173954 ETH 7.94649903285453 ETHW 7.88359150211811 GUSD 20,921.1304111948 USD 100,876.984464602 USDC 205.205327521798 | | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 1.22745880173954 ETH 7.94649903285453 ETHW 7.88359150211811 GUSD 20,921.1304111948 USD 21,293.294464602 USDC 205.205327521798 |
| | | | | | Subtotal In Kind Amount | **BTC 1.22745880173954 ETH 7.94649903285453 ETHW 7.88359150211811 GUSD 20,921.1304111948 USD 100,876.984464602 USDC 205.205327521798** | | | Subtotal In Kind Amount | | **BTC 1.22745880173954 ETH 7.94649903285453 ETHW 7.88359150211811 GUSD 20,921.1304111948 USD 21,293.294464602 USDC 205.205327521798** |
| | | | | | | | | | Subtotal Pro Forma Amount | | USD 80,693.77 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | | | |
| 24 | NAME REDACTED ADDRESS REDACTED | 189 | Genesis Global Capital, LLC | 05/05/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 USD 31,318,361.61 USDT 30,064,273.97 | | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | | USD 0.00 USD 0.00 USD 0.00 USD 0.00 USDT 30,824,383.5751284 |
| | | | | | Subtotal In Kind Amount | **USD 31,318,361.61 USDT 30,064,273.97** | | | Subtotal In Kind Amount | | **USDT 30,824,383.5751284** |
| | | | | | | | | | Subtotal Pro Forma Amount | | USD 30,823,767.09 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | | | |
| 25 | NAME REDACTED ADDRESS REDACTED | 395 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 0.28 | | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 0.279131349655717 |
| | | | | | Subtotal In Kind Amount | **BTC 0.28** | | | Subtotal In Kind Amount | | **BTC 0.279131349655717** |
| | | | | | | | | | Subtotal Pro Forma Amount | | USD 5,887.43 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | | | |
| 26 | NAME REDACTED ADDRESS REDACTED | 151 | Genesis Global Capital, LLC | 04/26/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 1.03 USD 28,997.50 | | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | | USD 0.00 USD 0.00 USD 0.00 USD 0.00 BTC 1.03435468632459 |
| | | | | | Subtotal In Kind Amount | **BTC 1.03 USD 28,997.50** | | | Subtotal In Kind Amount | | **BTC 1.03435468632459** |
| | | | | | | | | | Subtotal Pro Forma Amount | | USD 21,816.59 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | | | |
| 27 | NAME REDACTED ADDRESS REDACTED | 307 | Genesis Global Capital, LLC | 05/17/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 USD 10,061.96 USDC 10,060.00 | | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | | USD 0.00 USD 0.00 USD 0.00 USD 0.00 USDC 10,263.016798908 |
| | | | | | Subtotal In Kind Amount | **USD 10,061.96 USDC 10,060.00** | | | Subtotal In Kind Amount | | **USDC 10,263.016798908** |
| | | | | | | | | | Subtotal Pro Forma Amount | | USD 10,278.51 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | | | |
| 28 | NAME REDACTED ADDRESS REDACTED | 132 | Genesis Global Capital, LLC | 04/25/23 | 503(b)(9) Admin Priority Secured Unsecured | USD 0.00 USD 0.00 USD 0.00 USD 0.00 USD 501,663.00 | | Genesis Global Capital, LLC | 503(b)(9) Admin Priority Secured Unsecured | | USD 0.00 USD 0.00 USD 0.00 USD 0.00 USD 257,219.507083525 |
| | | | | | Subtotal In Kind Amount | **USD 501,663.00** | | | Subtotal In Kind Amount | | **USD 257,219.507083525** |
| | | | | | | | | | Subtotal Pro Forma Amount | | USD 257,219.51 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 2 - Modify Amount**

| | | | ASSERTED CLAIMS | | | | MODIFIED AND ALLOWED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
| 29 | NAME REDACTED ADDRESS REDACTED | 135 | Genesis Global Capital, LLC | 04/24/23 | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* BTC 50.00 / USD 1,157,872.44 **Subtotal In Kind Amount** BTC 50.00 / USD 1,157,872.44 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* BTC 50.2191780862131 **Subtotal In Kind Amount** BTC 50.2191780862131 **Subtotal Pro Forma Amount** USD 1,059,221.90 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 30 | NAME REDACTED ADDRESS REDACTED | 46 | Genesis Global Capital, LLC | 03/22/23 | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USD 396,444.17 **Subtotal In Kind Amount** USD 396,444.17 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USD 387,146.222331282 **Subtotal In Kind Amount** USD 387,146.222331282 **Subtotal Pro Forma Amount** USD 387,146.22 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 31 | NAME REDACTED ADDRESS REDACTED | 11 | Genesis Global Capital, LLC | 02/13/23 | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USD 492,332.22 **Subtotal In Kind Amount** USD 492,332.22 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* SHIB 19,134,821,916.7671 **Subtotal In Kind Amount** SHIB 19,134,821,916.7671 **Subtotal Pro Forma Amount** USD 220,050.45 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 32 | NAME REDACTED ADDRESS REDACTED | 1128 | Genesis Global Capital, LLC | 10/26/2023* | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USD 2,109,682.66 **Subtotal In Kind Amount** USD 2,109,682.66 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USD 1,044,814.90948763 **Subtotal In Kind Amount** USD 1,044,814.90948763 **Subtotal Pro Forma Amount** USD 1,044,814.91 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 33 | NAME REDACTED ADDRESS REDACTED | 389 | Genesis Global Capital, LLC | 05/21/23 | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* BTC 0.20 / USD 5,000.00 **Subtotal In Kind Amount** BTC 0.20 / USD 5,000.00 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* BTC 0.000383898790404647 **Subtotal In Kind Amount** BTC 0.000383898790404647 **Subtotal Pro Forma Amount** USD 8.10 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 34 | NAME REDACTED ADDRESS REDACTED | 312 | Genesis Global Capital, LLC | 05/17/23 | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USD 3,378.92 / USDC 3,378.92 **Subtotal In Kind Amount** USD 3,378.92 / USDC 3,378.92 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USDC 3,448.498787796 **Subtotal In Kind Amount** USDC 3,448.498787796 **Subtotal Pro Forma Amount** USD 3,453.71 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 35 | NAME REDACTED ADDRESS REDACTED | 273 | Genesis Global Capital, LLC | 05/15/23 | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USD 22,454.77 / USDC 22,454.77 **Subtotal In Kind Amount** USD 22,454.77 / USDC 22,454.77 | | Genesis Global Capital, LLC | *503(b)(9)* USD 0.00 *Admin* USD 0.00 *Priority* USD 0.00 *Secured* USD 0.00 *Unsecured* USDC 22,919.7137776249 **Subtotal In Kind Amount** USDC 22,919.7137776249 **Subtotal Pro Forma Amount** USD 22,954.32 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 2 - Modify Amount**

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED CLAIMS** | | | **MODIFIED AND ALLOWED CLAIMS** | |
| 36 | NAME REDACTED ADDRESS REDACTED | 195 | Genesis Global Capital, LLC | 05/08/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USD 41.25 / USDC 41.25 | **Subtotal In Kind Amount** USD 41.25 / USDC 41.25 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USDC 42.0502697255754 | **Subtotal In Kind Amount** USDC 42.0502697255754<br>**Subtotal Pro Forma Amount** USD 42.11 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 37 | NAME REDACTED ADDRESS REDACTED | 212 | Genesis Global Capital, LLC | 05/10/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USDC 4,872.65 | **Subtotal In Kind Amount** USDC 4,872.65 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USDC 4,969.30477141632 | **Subtotal In Kind Amount** USDC 4,969.30477141632<br>**Subtotal Pro Forma Amount** USD 4,976.81 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 38 | NAME REDACTED ADDRESS REDACTED | 493 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 109,547.05<br>Unsecured SOL 630.72 / USD 97,417.45 | **Subtotal In Kind Amount** SOL 630.72 / USD 206,964.50 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured ETHW 50.058904109589 / SOL 611.443022346363 / USD 99,368.7361176591 | **Subtotal In Kind Amount** ETHW 50.058904109589 / SOL 611.443022346363 / USD 99,368.7361176591<br>**Subtotal Pro Forma Amount** USD 112,572.47 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 39 | NAME REDACTED ADDRESS REDACTED | 316 | Genesis Global Capital, LLC | 05/18/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 75.3706203504141 / MANA 156,563.401664527 / USD 1,093.28001464844 / USDC 18,922.4627485429 | **Subtotal In Kind Amount** BTC 75.3706203504141 / MANA 156,563.401664527 / USD 1,093.28001464844 / USDC 18,922.4627485429 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 75.3706203504141 / MANA 156,563.401664527 / USD 546.640014648437 / USDC 18,922.4627485429 | **Subtotal In Kind Amount** BTC 75.3706203504141 / MANA 156,563.401664527 / USD 546.640014648437 / USDC 18,922.4627485429<br>**Subtotal Pro Forma Amount** USD 1,710,212.34 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 40 | NAME REDACTED ADDRESS REDACTED | 229 | Genesis Global Capital, LLC | 05/11/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 300,000.00<br>Secured USD 0.00<br>Unsecured FIL 51,010.55 | **Subtotal In Kind Amount** FIL 51,010.55 / USD 300,000.00 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured FIL 51,988.0491877153 | **Subtotal In Kind Amount** FIL 51,988.0491877153<br>**Subtotal Pro Forma Amount** USD 228,695.43 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 41 | NAME REDACTED ADDRESS REDACTED | 188 | Genesis Global Capital, LLC | 05/05/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00037353 / USD 7.88 | **Subtotal In Kind Amount** BTC 0.00037353 / USD 7.88 | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured BTC 0.00037641004904403 | **Subtotal In Kind Amount** BTC 0.00037641004904403<br>**Subtotal Pro Forma Amount** USD 7.94 |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date

**Genesis Global Holdco, LLC Case No. 23-10063**
**Seventh Omnibus Objection**
**Exhibit 2 - Modify Amount**

| # | NAME & ADDRESS | CLAIM # | ASSERTED DEBTOR | DATE FILED | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS | MODIFIED DEBTOR | PRIORITY STATUS | ASSERTED IN KIND AMOUNTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED CLAIMS** | | | **MODIFIED AND ALLOWED CLAIMS** | |
| 42 | NAME REDACTED ADDRESS REDACTED | 507 | Genesis Global Capital, LLC | 05/22/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USD 5,000.00<br>**Subtotal In Kind Amount USD 5,000.00** | | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USDC 10.0920672573608<br>**Subtotal In Kind Amount USDC 10.0920672573608**<br>**Subtotal Pro Forma Amount USD 10.11** | |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 43 | NAME REDACTED ADDRESS REDACTED | 197 | Genesis Global Capital, LLC | 05/08/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USD 27,811.85 / USDC 27,811.85<br>**Subtotal In Kind Amount USD 27,811.85 / USDC 27,811.85** | | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured USDC 28,454.1856611343<br>**Subtotal In Kind Amount USDC 28,454.1856611343**<br>**Subtotal Pro Forma Amount USD 28,497.15** | |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |
| 44 | NAME REDACTED ADDRESS REDACTED | 6 | Genesis Global Capital, LLC | 02/02/23 | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured ETH 1,002.466 / ETHW 1,512.042 / USD 2,004,000.00 / USDC 300,747.95<br>**Subtotal In Kind Amount ETH 1,002.466 / ETHW 1,512.042 / USD 2,004,000.00 / USDC 300,747.95** | | Genesis Global Capital, LLC | 503(b)(9) USD 0.00<br>Admin USD 0.00<br>Priority USD 0.00<br>Secured USD 0.00<br>Unsecured ETH 1,016.82985193122 / ETHW 1,519.29201183743 / USDC 305,716.466091351<br>**Subtotal In Kind Amount ETH 1,016.82985193122 / ETHW 1,519.29201183743 / USDC 305,716.466091351**<br>**Subtotal Pro Forma Amount USD 1,892,826.71** | |
| | *Reason: The asserted amount is inconsistent with the Debtors' books and records and the claimant does not provides sufficient support for the additional amounts.* | | | | | | | | |

†Indicates claim contains unliquidated and/or undetermined amounts
*Claim was filed after the General Bar Date