**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*,[1] | Case No.: 23-10063 (SHL) |
| Debtors. | Jointly Administered |

### AMENDED DECLARATION OF ALEX ORCHOWSKI OF KROLL RESTRUCTURING ADMINISTRATION LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE DEBTORS' AMENDED CHAPTER 11 PLAN

I, Alex Orchowski, declare, under the penalty of perjury, that the following is true and correct to the best of my knowledge, information, and belief:

1.      I am a Director of Solicitation at Kroll Restructuring Administration LLC ("Kroll"), located at 55 East 52nd Street, 17th Floor, New York, New York 10055.  I am over the age of eighteen and not a party to the above-captioned cases.

2.      I submit this declaration (this "Amended Declaration") with respect to the solicitation of votes and the tabulation of ballots cast on the *Debtors' Amended Joint Chapter 11 Plan,* dated November 28, 2023 [Docket No. 989] (as may be amended, supplemented, or modified from time to time, the "Plan").[2]  This Amended Declaration amends, supersedes and replaces the entirety of the *Declaration of Alex Orchowski of Kroll Restructuring Administration LLC*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219) ("GGH"); Genesis Global Capital, LLC (8564) ("GGC"); Genesis Asia Pacific Pte. Ltd. (2164R) ("GAP"). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

[2] All capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan or Disclosure Statement Order (as defined below).

*Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Debtors' Amended Chapter 11 Plan*, which was filed with this Court on January 25, 2024 [Docket No. 1196].

3.     Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision or from the Debtors or their other professionals, and my review of relevant documents.  I am authorized to submit this Amended Declaration on behalf of Kroll.  If I were called to testify, I could and would testify competently as to the facts set forth herein.

4.     This Court authorized Kroll's retention as (a) the claims and noticing agent to the above-captioned debtors and debtors in possession (collectively, the "Debtors") pursuant to the *Order Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent,* dated January 26, 2023 [Docket No. 39] and (b) the administrative advisor to the Debtors pursuant to the *Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date,* dated February 24, 2023 [Docket No. 107] (collectively, the "Retention Orders").  The Retention Orders authorize Kroll to assist the Debtors with, among other things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan.  Kroll and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.

**Service and Transmittal of Solicitation Packages and the Tabulation Process**

5.     Pursuant to the *Order Authorizing Debtors' Motion to Approve (I) the Adequacy of Information in the Disclosure Statement, (II) Solicitation and Voting Procedures, (III) Forms of Ballots, Notices and Notice Procedures in Connection Therewith, and (IV) Certain Dates with Respect Thereto,* dated December 6, 2023 [Docket No. 1027] (the "Disclosure Statement Order"), this Bankruptcy Court approved procedures to solicit votes from, and tabulate Ballots submitted by, Holders of Claims entitled to vote on the Plan (the "Solicitation Procedures").  Kroll adhered

to the Solicitation Procedures outlined in the Disclosure Statement Order and distributed (or caused to be distributed) Solicitation Packages (including Ballots) to parties entitled to vote on the Plan. I supervised the solicitation and tabulation performed by Kroll's employees.

6.    The Disclosure Statement Order established November 28, 2023, as the record date for determining which Holders of Claims were entitled to vote on the Plan (the "Voting Record Date").  Pursuant to the Plan and the Solicitation Procedures, only Holders of Claims as of the Voting Record Date in the following Classes were entitled to vote to accept or reject the Plan (collectively, the "Voting Classes"):

| Classification of Claims Against and Interests in GGH | |
|---|---|
| **Plan Class** | **Class Description** |
| 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims |
| 4 | BTC-Denominated Unsecured Claims |
| 5 | ETH-Denominated Unsecured Claims |
| 6 | Alt-Coin-Denominated Unsecured Claims |

| Classification of Claims Against and Interests in GGC | |
|---|---|
| **Plan Class** | **Class Description** |
| 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims |
| 4 | BTC-Denominated Unsecured Claims |
| 5 | ETH-Denominated Unsecured Claims |
| 6 | Alt-Coin-Denominated Unsecured Claims |
| 7 | Gemini Lender Claims |

| Classification of Claims Against and Interests in GAP ||
|---|---|
| **Plan Class** | **Class Description** |
| 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims |
| 4 | BTC-Denominated Unsecured Claims |
| 5 | ETH-Denominated Unsecured Claims |
| 6 | Alt-Coin-Denominated Unsecured Claims |

No other Classes were entitled to vote on the Plan.

7.     In accordance with the Solicitation Procedures, Kroll worked closely with the Debtors and their advisors to identify the Holders of Claims entitled to vote in the Voting Classes as of the Voting Record Date, and to coordinate the distribution of Solicitation Packages to these Holders of Claims.  With respect to the "Gemini Lenders" entitled to vote in Class 7 Claims against GGC, Kroll neither independently possessed a record of these Gemini Lenders nor was provided with a list of these Gemini Lenders; rather, Kroll relied on Gemini Trust Company LLC ("Gemini"), the agent for the Gemini Lenders to forward the solicitation materials, including unique credentials for each Gemini Lender to access Kroll's E-Ballot platform and submit a vote. A detailed description of Kroll's distribution of Solicitation Packages is set forth in Kroll's *Affidavit of Service of Solicitation Materials*, dated January 25, 2024 [Docket No. 1194].

8.     Further, in accordance with the Solicitation Procedures, Kroll received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Kroll was date-stamped, scanned (if submitted on paper), assigned a ballot number, entered into Kroll's voting database, and processed in accordance with the Solicitation Procedures. To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant Holder entitled to vote on the Plan (or such Holder's authorized representative), (c) returned to Kroll via an approved method of

delivery set forth in the Solicitation Procedures, and (d) received by Kroll by 4:00 p.m. (Eastern Time) on January 10, 2024 (the "Voting Deadline"). For the tabulation of the votes submitted by Gemini Lenders, Kroll followed the specific provisions approved by the Court for those voters. In particular, unlike other voters, the Gemini Lenders were not assigned a dollar amount when they voted on the Plan through E-Ballot; rather, after Kroll collected the Gemini Lenders' votes, Gemini (without Kroll's input) provided Kroll with the type(s) and amount(s) of digital currencies associated with that vote.

9.      All valid Ballots cast by Holders of Claims entitled to vote in the Voting Classes and received by Kroll on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures, including votes submitted by Gemini Lenders, which were tabulated pursuant to the unique provisions authorized by the Court in the Solicitation Procedures for the tabulation of those votes. Importantly, for tabulation purposes only, each Claim that was asserted in a currency other than U.S. Dollars was converted to the equivalent U.S. Dollar value using the conversation rate for the applicable currency at prevailing market prices as of 11:11 p.m. (prevailing Eastern Time) on the Petition Date.[3]

10.     The final tabulation of votes cast by timely and properly completed Ballots received by Kroll is attached hereto as **Exhibit A**.[4]

---

[3] The conversion rates were set forth in section 3(j) of the *Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* [Docket Nos. 145, 146, 147].

[4] Pursuant to section F(xi) of the Solicitation Procedures, the Debtors directed Kroll to include all Ballots in the final tabulation that were received by Kroll after the Voting Deadline but were otherwise valid submissions, specifically: (i) two Class 3 Ballots against Genesis Global Capital, LLC, including votes to accept the Plan in the aggregate amount of $13,572,961.51, (ii) one Class 4 Ballot against Genesis Global Capital, LLC, including a vote to accept the Plan in the amount of $42,252.15, (iii) two Class 5 Ballots against Genesis Global Capital, LLC, including votes to accept the Plan in the aggregate amount of $13,882,587.49, (iv) two Class 6 Ballots against Genesis Global Capital, LLC, including votes to accept the Plan in the aggregate amount of $88,072.18, (v) 211 Class 7 Ballots against Genesis Global Capital, LLC, including votes to accept the Plan in the aggregate amount of $5,186,385.77; and (vi) 74 Class 7 Ballots against Genesis Global Capital, LLC, including votes to reject the Plan in the aggregate amount of $1,842,446.24.

11.     The report of all Ballots excluded from the final tabulation prepared by Kroll, and the reason(s) for the exclusion of such Ballots, including, but not limited to instances where a Ballot was removed from the tabulation or solicitation for being submitted on account of a duplicative claim, is attached hereto as **Exhibit B**.

12.     The Ballots also included instructions regarding how to elect to opt into the releases set forth in Article VIII of the Plan (the "Opt In Election").  Attached hereto as Exhibit C is a report of Ballots received by Kroll, where the party who submitted the Ballot checked the box in item 3, indicating an election to "Opt In to the release provisions".  For the avoidance of doubt, this Amended Declaration does not certify the validity of any Opt In Election, and such information is provided for reporting and informational purposes only.

Dated: February 9, 2024

*/s/ Alex Orchowski*
Alex Orchowski
Director, Restructuring Administration
Kroll Restructuring Administration LLC

**<u>Exhibit A</u>**

**Genesis Global Holdco, LLC, et al.**
**Exhibit A - Tabulation Summary**

| Debtor | Class # | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|
| Genesis Global Holdco, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 2 / 100% | 0 / 0% | $2,762,618.00 / 100% | $0.00 / 0% | Accept |
| Genesis Global Holdco, LLC | 4 | BTC-Denominated Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per the Disclosure Statement Order, such Class shall be treated in accordance with applicable law. | | | | |
| Genesis Global Holdco, LLC | 5 | ETH-Denominated Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per the Disclosure Statement Order, such Class shall be treated in accordance with applicable law. | | | | |
| Genesis Global Holdco, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per the Disclosure Statement Order, such Class shall be treated in accordance with applicable law. | | | | |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 94 / 95.92% | 4 / 4.08% | $901,375,649.44 / 99.90% | $886,864.66 / 0.10% | Accept |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 76 / 93.83% | 5 / 6.17% | $1,051,289,524.09 / 99.16% | $8,868,564.78 / 0.84% | Accept |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | 34 / 91.89% | 3 / 8.11% | $604,578,937.80 / 97.43% | $15,926,482.51 / 2.57% | Accept |
| Genesis Global Capital, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | 22 / 88.00% | 3 / 12.00% | $52,409,612.45 / 88.76% | $6,635,095.02 / 11.24% | Accept |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 15,527 / 82.32% | 3,335 / 17.68% | $418,400,252.45 / 83.46% | $82,904,303.22 / 16.54% | Accept |
| Genesis Asia Pacific PTE. LTD. | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 4 / 100% | 0 / 0% | $46,019,126.14 / 100% | $0.00 / 0% | Accept |
| Genesis Asia Pacific PTE. LTD. | 4 | BTC-Denominated Unsecured Claims | 1 / 100% | 0 / 0% | $3,191,359.31 / 100% | $0.00 / 0% | Accept |
| Genesis Asia Pacific PTE. LTD. | 5 | ETH-Denominated Unsecured Claims | None of the creditors in this Class voted on the Plan. As a result, per the Disclosure Statement Order, such Class shall be treated in accordance with applicable law. | | | | |
| Genesis Asia Pacific PTE. LTD. | 6 | Alt-Coin-Denominated Unsecured Claims | 1 / 100% | 0 / 0% | $3,607,485.30 / 100% | $0.00 / 0% | Accept |

**<u>Exhibit B</u>**

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Asia Pacific PTE. LTD. | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | QJRF-1UPY-T72C-UDXQ | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended and No Liability) [Docket No. 1169] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 2ZK2-5LK0-OCUM-6EWJ | $16,078.05 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | U1CN-G7AG-9SQ7-OYXM | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Eighth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1171] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 6C00-70ZM-AMR5-XBQZ | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended and No Liability) [Docket No. 1169] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 6BTD-9H1R-I83P-EPFA | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Ninth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1172] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | XQF9-556I-V262-YWXE | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended and No Liability) [Docket No. 1169] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | UNY0-MK44-AKTU-F9SM | $24,546.01 | Accept | Withdrawn submission |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 47EL-T78O-08LZ-H219 | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourteenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1177] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 51UO-FQUL-J9EL-SNVT | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Eleventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1174] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 0REI-U5ES-C5L1-BSXH | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Thirteenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1176] |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | GABR-4SE7-SS6I-ZMPM | $1,456,902.36 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | SRSP-N7L7-3JJI-9FEU | $11,632,111.54 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | V3VV-HAND-867Z-TAI1 | $43,077.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | L4JG-GEC8-C62Z-19A7 | $204,232.30 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | G6RT-LUME-DLFF-O1Z1 | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Eighth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1171] |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 6ESW-79RH-GIWP-4E57 | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended and No Liability) [Docket No. 1169] |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 0S2Z-2NLB-2SB9-ZX0U | $3,167,524.21 | Accept | Withdrawn submission |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | MM1S-9DVN-HJ7M-OLOI | $4,892,284.76 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 3J9B-0BAD-VE0X-M36P | $584,672.46 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 97K4-4AEP-JJAL-XNXK | $2,132,964.44 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 7K3X-PSUJ-LACD-Y9QE | $715,001.25 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 8DR8-SYB8-XEKE-OAG4 | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Third Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1265] |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | 1FL3-O6Q6-QW1D-8TG9 | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Third Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1265] |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | C9SA-30D0-176H-ASAG | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended and No Liability) [Docket No. 1169] |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | 03VZ-LU8E-KHNW-Q0CS | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Ninth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1172] |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | E0UP-PSQ1-6JF0-FU7M | $148,695.90 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | FV4A-8RJL-LK4S-O113 | $223,500.00 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | W2MA-O5LS-4PH1-137O | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended and No Liability) [Docket No. 1169] |
| Genesis Global Capital, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | 9F9F-8V2U-IKGS-AGI9 | $363.12 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Holdco, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 3FBC-V3RW-CQCY-MEJL | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Fourth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate, Amended and No Liability) [Docket No. 1169] |
| Genesis Global Holdco, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | DC6G-D0XT-8XW3-M6AM | $1.00 | Reject | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Ninth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1172] |
| Genesis Global Holdco, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | UBN2-EA9I-VFR4-HO4D | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Eleventh Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1176] |
| Genesis Global Holdco, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | BCHX-9BBL-FDTO-L064 | $1.00 | Accept | Holder not entitled to vote on the Plan pursuant to the Order Granting Debtors' Thirteenth Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502 and Fed. R. Bankr. P. 3007 (Duplicate) [Docket No. 1174] |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 100903140318503 | $2,963,299.10 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 102121666534564 | $10,780.08 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105266232976694 | $45,092.31 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105639816166872 | $46.72 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 110156825003699 | $50,697.40 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 110222717864998 | $131,297.29 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111309014480614 | $100,000.00 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111922098657850 | $26,496.68 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 114670148707731 | $585.79 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115228053268695 | $2,459.89 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117733038995910 | $16,833.17 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117809964915257 | $5,035.05 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 121249606810878 | $264.27 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 121917823203454 | $19,372.03 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122128615328394 | $9,125.40 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122128615328394 | $9,125.40 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125543030644321 | $247,688.14 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125543030644321 | $247,688.14 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 130849274154969 | $163,655.88 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135174811939488 | $6,060.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135477977154751 | $1.19 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135957593630852 | $96,419.27 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137287671956018 | $3,224.77 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137802678039540 | $48,644.88 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139202061276012 | $2,556.11 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139307919034059 | $10,764.45 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 140089372086981 | $3,136.19 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 140275546033908 | $75,309.45 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 144455672727686 | $1,705.47 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150077622754613 | $16,499.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 151549645145621 | $28.06 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 154933853488592 | $691.82 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155904590168903 | $4,176.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155904590168903 | $4,176.98 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 157141650235117 | $14,044.49 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159455628047853 | $25,986.63 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159455628047853 | $25,986.63 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160028698631265 | $25,625.51 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160481125949586 | $13,007.24 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 162515861206526 | $6,930.93 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163227163464432 | $6,439.42 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163617731357607 | $2,568.18 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 164358477999549 | $2,370.04 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 164619883885130 | $3,039.64 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 164983807592460 | $10,512.88 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165054228190996 | $9,706.37 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167157847813154 | $12,932.24 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167900473500134 | $47,798.58 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

Genesis Global Holdco, LLC, *et al* .
Exhibit B - Excluded Ballots Report

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 169318043871779 | $102,461.90 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 169779094423017 | $168,657.74 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170871042019344 | $90,069.77 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170930440820129 | $3,030.86 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 171232142291010 | $37.26 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 171366124762798 | $5,388.66 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 172547254968615 | $71.95 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 172860055230561 | $13,488.34 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 173937193898948 | $3,279.91 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 174368580104232 | $4,359.60 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 174368580104232 | $4,359.60 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 177644733032545 | $14,904.38 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 179224986396357 | $8,190.01 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 179576774549684 | $30,535.87 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181877517707112 | $18,159.38 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 182961488336437 | $5.41 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184315106000287 | $58,072.15 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185725621964319 | $67,819.45 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185725621964319 | $67,819.45 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186699782525587 | $46,413.32 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186893316724620 | $15,054.96 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 188153780844526 | $25,324.45 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191734744744926 | $99,713.37 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191976855156379 | $50,208.89 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194956363012319 | $136.69 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196024366464476 | $1,750.24 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 201968350842141 | $176,938.21 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 201968350842141 | $176,938.21 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 202681539044205 | $29,251.88 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 202681539044205 | $29,251.88 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204321477165453 | $6,327.22 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204468530482133 | $12.85 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205543179855877 | $79,274.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 207245880955349 | $6,334.00 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 208653664169571 | $2,067.89 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209900166080820 | $1,039.86 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210705084952091 | $5,091.71 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 211487253159992 | $86,102.93 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213472126782307 | $8,535.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213532143943204 | $6,866.01 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214581402714120 | $996,222.54 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 215216746696691 | $17,799.15 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 215266506695715 | $12,327.24 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 215557483101979 | $5,079.64 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 220852200728583 | $113,752.40 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222678847397612 | $1,708.83 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222729640879071 | $6,023.44 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224099910570292 | $20,248.64 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 227494721584217 | $976.57 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231723850176578 | $8,135.81 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231876448630438 | $1,806.15 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232689373783947 | $4,190.82 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232833984760384 | $600.49 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234554209617072 | $4,710.84 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 235357802830948 | $5,996.38 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 236872424718177 | $107,770.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 237484616153976 | $21,944.91 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 237484616153976 | $21,944.91 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 239294627777206 | $8,139.39 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242251803850617 | $36,532.96 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242873284896125 | $3,650.60 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245668114572248 | $4,060.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245668114572248 | $4,060.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245668114572248 | $4,060.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245668114572248 | $4,060.16 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245668114572248 | $4,060.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 249983267278609 | $194,038.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254434169693573 | $5,834.12 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254538488708361 | $54,949.30 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 257592558721328 | $66.15 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258211795567746 | $53.40 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 260257868073224 | $9,022.81 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 265701732247693 | $101,603.54 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266373694824726 | $47,317.67 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267996820725220 | $125,939.18 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270469115134506 | $607.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270487826967595 | $199.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270589620116096 | $784.58 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270708026566972 | $301,930.34 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271078007602594 | $1,211.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271465466776498 | $2,146.55 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271994691280210 | $594.45 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 272279544459319 | $3,176.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 274684664508475 | $76,640.48 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275608864381360 | $22,006.28 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275677394797602 | $1,307.24 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281055024629909 | $6,738.82 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281633313638784 | $1,184.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 282907370345583 | $32,378.68 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 283087370025958 | $7,788.12 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 284383942362720 | $13,478.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 284383942362720 | $13,478.61 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 284451472503981 | $997.97 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288476702026232 | $19,362.01 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289405882831240 | $1,089.40 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290596575157063 | $791.56 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292639088712670 | $8,743.82 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293090099528542 | $26,234.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293090099528542 | $26,234.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293090099528542 | $26,234.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293906172178485 | $74,327.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294873033714907 | $2,270.22 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294873033714907 | $2,270.22 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295602381082784 | $9,951.27 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295946276010870 | $43,010.20 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296673364915983 | $438.77 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297868366689058 | $39,265.22 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297965187294881 | $44,108.99 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297965187294881 | $44,108.99 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303345438670247 | $4,572.33 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303419730069063 | $2,015.91 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 306930609541540 | $13,454.76 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308126093499760 | $1,852.26 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308383395977333 | $1,012.05 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308538366839387 | $8,205.86 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 309066116526784 | $7,125.50 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310198567748064 | $17,867.33 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310982604449108 | $2,760.73 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310991451570854 | $41,617.28 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310991451570854 | $41,617.28 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 311405622123004 | $76,525.33 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 311905841934821 | $285,278.95 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313062987886780 | $576.36 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313549419787033 | $3,484.20 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314101919195380 | $4,278.68 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314809581783789 | $21,890.49 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314939906463849 | $12,678.39 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314939906463849 | $12,678.39 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 315732877092591 | $19,299.86 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 316353889653750 | $22,278.52 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 317925362769860 | $110,646.89 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318342041299521 | $806.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318498735499594 | $328.10 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318557146583610 | $43,746.07 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321082307916148 | $45,073.08 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321293927226112 | $7,251.74 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321537211897128 | $1,471.60 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324681939538053 | $10,865.84 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 325532708057602 | $54.83 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 326713715846301 | $19,012.89 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 329158210068431 | $1,353.90 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330753705773251 | $8,844.33 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330971552874772 | $616.74 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332488790115712 | $2,675.22 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333137591700665 | $51,272.94 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333165470301289 | $3,888.14 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333903122354912 | $4,413.14 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333954629338423 | $3,000.29 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335224677413205 | $60,627.43 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335318091827024 | $165.45 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335702185609393 | $21,884.30 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337864367797926 | $34,446.73 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 339288230307523 | $18,179.03 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 340365910847176 | $1,226.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344259409625748 | $211.93 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344706375603920 | $259,935.28 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344880550434372 | $83,805.72 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344880550434372 | $83,805.72 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344880550434372 | $83,805.72 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 348267246832936 | $32,379.57 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 348267246832936 | $32,379.57 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349038047538612 | $21,185.62 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349075269622190 | $49,433.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350171477817451 | $44,617.74 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350818546258689 | $11,474.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350818546258689 | $11,474.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350818546258689 | $11,474.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350818546258689 | $11,474.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352529970806157 | $2,936.67 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 356256595250513 | $20,914.33 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 357138837425343 | $224.63 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359466666025534 | $9,461.40 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359881025497957 | $3,981.56 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359981387011878 | $7,394.76 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 361035039523104 | $187.13 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 364181005796544 | $4,632.24 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365023577645026 | $24.77 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365240390309840 | $20,853.30 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365703971379581 | $36,115.49 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365703971379581 | $36,115.49 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366411571154892 | $162,312.41 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366898277152076 | $110,822.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369043500887721 | $7,163.17 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369243628728890 | $1,018.39 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369685477294926 | $50,055.78 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 372779105297756 | $119,901.58 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373221150382220 | $113,178.79 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 374480833310179 | $11,156.91 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375960565079305 | $16,708.18 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379813766104076 | $4,031.31 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379851528780992 | $5,002.87 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 380506425794759 | $29,505.38 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383915174387172 | $111,400.74 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383915174387172 | $111,400.74 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 386249292813278 | $2,262.78 | Accept | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388946388727399 | $66,138.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390754001990004 | $9,186.34 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391029333944001 | $55,731.89 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395032714497809 | $23,830.41 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395738180490831 | $55,344.42 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396032976070652 | $5,561.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398343259789841 | $10,080.80 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398498106389285 | $22,984.80 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399118864492111 | $23,166.03 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 400956315122247 | $14,913.23 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401174029892296 | $228.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401174029892296 | $228.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401570219195784 | $5,358.27 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401570219195784 | $5,358.27 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 403977535873031 | $5,527.25 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404085713627802 | $26,885.94 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404804828637360 | $118.85 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404804828637360 | $118.85 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 406089758482654 | $4,400.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407268296894397 | $22,978.17 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407377143448078 | $41.59 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 413647088504098 | $25,050.46 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 414057848916814 | $15,989.37 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415095424893206 | $146,394.59 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415421319627556 | $2,457.61 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417260447663539 | $32.78 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417260447663539 | $32.78 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417547272459973 | $14,319.50 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418254316197349 | $1,714.54 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422616856521978 | $5,655.38 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422616856521978 | $5,655.38 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 424238624411437 | $10,097.08 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 425520727947832 | $11,512.55 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 426132600711982 | $3,207.61 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429044456438278 | $6,137.01 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429251199814197 | $134,110.85 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 430453158421843 | $31,786.07 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 430511125381231 | $38.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 431355250740022 | $10,691.14 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434863296403206 | $10,046.20 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435077454715869 | $12,561.18 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437328199451531 | $9,757.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437328199451531 | $9,757.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437328199451531 | $9,757.53 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 438291042105380 | $5,432.55 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439173300957688 | $6,144.38 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445380483496114 | $3,888.05 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445559643582839 | $2,124.30 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451218531827007 | $527.52 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452041702285742 | $38,952.84 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452268221259871 | $87,973.56 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452268221259871 | $87,973.56 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452617056901175 | $1,120.86 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 455961103590385 | $3,227.46 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 455961103590385 | $3,227.46 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 456191739209256 | $3,800.65 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 458200674689544 | $246,414.17 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459294147127718 | $14,341.86 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459644076999469 | $4,763.90 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459999181862885 | $23,196.07 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460507449882547 | $1,890.03 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461783536373952 | $2,901.35 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464442088219691 | $22,942.01 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464931329234093 | $7,866.70 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 470313912492021 | $1,710.31 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 470736719070017 | $4,484.87 | Accept | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

Genesis Global Holdco, LLC, *et al*.
Exhibit B - Excluded Ballots Report

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47082902986391 | $26,851.73 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47082902986391 | $26,851.73 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47087014513327 | $16,454.93 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47105049348367 | $3,225.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47129402942326 | $230.36 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47210764132386 | $12,839.26 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47210764132386 | $12,839.26 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47331260206756 | $11,026.17 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47469646349562 | $613.50 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47476716101599 | $738.52 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47578840587929 | $71,628.79 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47634563076824 | $92,177.50 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 47634563076824 | $92,177.50 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48123439495349 | $9,946.74 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48178475328296 | $6,260.81 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48181160949780 | $13,877.15 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48464664975446 | $1,392.04 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48710687196992 | $7,596.51 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48722265959706 | $3,469.23 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48818772829033 | $26,238.70 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 48939449225089 | $288.70 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 49107860130833 | $2,329.46 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 49355760862604 | $23,976.77 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 49788977604005 | $482,741.80 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 49863392940356 | $8,709.56 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 49994964134988 | $23,451.78 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50045568282863 | $3,482.67 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50076793164193 | $4,132.97 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50435848815397 | $2,853.67 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50684372452228 | $11,446.12 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50807337085552 | $2,048.26 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50815524356405 | $2,230.66 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50833043391057 | $11,861.18 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50900284491370 | $1,580.73 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 50946032089373 | $1,614.62 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51122740570235 | $29.09 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51157400220591 | $13,165.64 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51163179800884 | $1,858.28 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51213891129015 | $14,906.32 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51286929649369 | $34,279.96 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51286929649369 | $34,279.96 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51366749776247 | $507.30 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51540108287766 | $2,460.38 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51552529376058 | $464.99 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51707693325851 | $7,775.94 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51853548610132 | $198,879.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 51940519050701 | $234,002.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52085501994667 | $12,564.27 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52096636002946 | $586,882.44 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52355118341717 | $130,624.56 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52387108277469 | $47,973.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52387108277469 | $47,973.16 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52459433302770 | $500.00 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52459433302770 | $500.00 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52662279390397 | $302,469.83 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 52781491942446 | $70,729.19 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 53063084014916 | $39,525.92 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 53063537733107 | $2,779.10 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 53125659882432 | $4,658.09 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 53262656100625 | $22,126.99 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 53320069131043 | $435.01 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 53441585477793 | $84,526.52 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 53861023054857 | $20,514.59 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 54199067971601 | $21,341.12 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 54362350751993 | $63,946.54 | Accept | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 543623507519931 | $63,946.54 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545897603519249 | $23,435.80 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545897603519249 | $23,435.80 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545897603519249 | $23,435.80 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545897603519249 | $23,435.80 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 547996060400674 | $15,874.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549440011090009 | $10,453.86 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549508491979186 | $11,024.97 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550138008938527 | $12,254.00 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551481098165478 | $5,796.23 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551775478932764 | $4,602.80 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 552745872275813 | $44,460.07 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557351234113464 | $217,877.83 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560077776097495 | $10,516.04 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560077776097495 | $10,516.04 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560306223619543 | $162,862.57 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560336959596211 | $34,439.66 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562076971116061 | $28,862.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563926228308035 | $2,131,212.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 565787360160738 | $0.40 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 565910098398825 | $145,201.15 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 567853230794624 | $5,932.34 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 568335836367967 | $3,606.68 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569706757182302 | $163,138.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 571146901370602 | $18,448.83 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 571577003113993 | $229.12 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 572552439824814 | $1,096.52 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573272119968618 | $9,089.22 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573363470241598 | $34,009.05 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573613042825085 | $179.67 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573613042825085 | $179.67 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573613042825085 | $179.67 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574094979260244 | $31,663.29 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579139022587305 | $40,111.43 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579139022587305 | $40,111.43 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579139022587305 | $40,111.43 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579642643489269 | $15,488.78 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580828357047174 | $23,616.20 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 582237749274547 | $83,717.78 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 584783965495545 | $7,362.88 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 586267008360044 | $4,847.82 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 587392445471683 | $6.21 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 589347418465903 | $11,353.11 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590319521283717 | $11,086.00 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 591082284827109 | $16,041.80 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 592264240283195 | $6,481.63 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 596142753152482 | $1,663.20 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598720253337643 | $1,010.93 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 601270867021427 | $2,904.54 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 602622702154158 | $17,162.65 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 602786048090386 | $567.43 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604419909207153 | $10,244.58 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604459199326301 | $1,750.21 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604587452404588 | $54,991.64 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606046847886903 | $3,060.13 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608630198431109 | $12,640.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610421090043443 | $7,333.94 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613202287241933 | $27,916.99 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613306548999574 | $535.14 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615644160765129 | $4,640.20 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 616720232312120 | $25,518.59 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 620064334255740 | $1,277.45 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 620064334255740 | $1,277.45 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622096398741005 | $3,653.11 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622096398741005 | $3,653.11 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 623096096477126 | $203.10 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

Genesis Global Holdco, LLC, *et al* .
Exhibit B - Excluded Ballots Report

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627477010404236 | $4,960.47 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627477010404236 | $4,960.47 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634210954965639 | $8,602.46 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634741603745118 | $1,620.39 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 635979106552412 | $7,696.58 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 642395924843015 | $13,426.44 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 642395924843015 | $13,426.44 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 643364813934172 | $14,149.03 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644198845847586 | $2,681.02 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644403623307862 | $1,778.52 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644719612985035 | $13,075.85 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644900130910080 | $7,617.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645949227522679 | $19,620.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645949227522679 | $19,620.69 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645949227522679 | $19,620.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 646851203877703 | $828.58 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648937032894250 | $3,622.19 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649226675338662 | $1,547.04 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649226675338662 | $1,547.04 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649535654603281 | $6,501.38 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 651805870380641 | $33,850.87 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 652259866812457 | $17,455.08 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 656278502751605 | $792.45 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657456596122684 | $51,272.15 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663186399404929 | $223.05 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664156780981260 | $26,012.82 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664420253280854 | $7,938.25 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664832809687940 | $27,682.68 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664832809687940 | $27,682.68 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 665334015977330 | $1,088.86 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666567617504210 | $246,217.55 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666567617504210 | $246,217.55 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667593967921703 | $72,468.94 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670977556252601 | $92,624.34 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 671205501714022 | $100.63 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673695751706514 | $11,605.82 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677635286351609 | $73,199.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684067157605445 | $42,524.14 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684683075628668 | $25,072.42 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684683075628668 | $25,072.42 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685661778598846 | $2,274.06 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685661778598846 | $2,274.06 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685661778598846 | $2,274.06 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686895006244242 | $18,621.81 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 687448519356307 | $26,859.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 687448519356307 | $26,859.53 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689706003616751 | $74,328.02 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 692863263838361 | $1,391.87 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697449847678503 | $226.23 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697484983749592 | $9,380.01 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697506341793823 | $930.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 699448731175959 | $2,765.55 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701669718676763 | $5,904.34 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701843782927276 | $231,655.28 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703454598985715 | $22,235.38 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704353289340773 | $34,604.35 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704409941520654 | $9,940.87 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708051398367209 | $157,867.47 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708348108541386 | $10,017.35 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710313969248684 | $27,493.41 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710735199716269 | $38,177.54 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 711613140431878 | $43,716.96 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712082025750524 | $2,152,944.48 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712674325319914 | $99,346.87 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712674325319914 | $99,346.87 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

Genesis Global Holdco, LLC, *et al*.
Exhibit B - Excluded Ballots Report

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714327476754723 | $698.67 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714896744875392 | $50,922.65 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 716076755720822 | $1,969.35 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719788730662257 | $14,717.44 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 722074598452026 | $1,703.19 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 723408533111313 | $445.63 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 727921179702963 | $7,684.34 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 728419084114804 | $1,482.96 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729828355703079 | $143,477.36 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731750950315460 | $8,201.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731805726920476 | $489.51 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732047364543854 | $12,106.58 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 733068196497981 | $22,012.16 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 736771833093143 | $482.44 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739387119699847 | $63,544.50 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739600060653230 | $4,527.92 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740042915470772 | $4,167.36 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740539236017081 | $2,990.64 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741017171514029 | $91,149.88 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741890259089534 | $13,684.40 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742193559765206 | $23,569.59 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742632577179985 | $9,826.17 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 743847031364167 | $1,669.74 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745682671259453 | $2,198.19 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747411740384202 | $184.02 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748977183505247 | $4,315.57 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750046444905692 | $45,414.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750046444905692 | $45,414.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750827291062302 | $13,645.42 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 751863962522728 | $3,013.89 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 753649557731790 | $7,513.42 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756592781274124 | $22,563.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757316981326226 | $254,799.18 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 761938160809892 | $2,285.58 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 762158385069806 | $21,811.95 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764291973792062 | $62,754.11 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764711442378900 | $3,954.52 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764711442378900 | $3,954.52 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766832814549270 | $3,333.72 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766992078154816 | $1,396.07 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767406030897596 | $2,642.68 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772346887963240 | $5,151.63 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 773705446476084 | $902.92 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 776270258725815 | $116,050.48 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 776617469801021 | $141,700.16 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777302516357288 | $246.39 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777525252468417 | $379.32 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 782395523665898 | $43,276.99 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 783727009830639 | $238.67 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784132065620338 | $2,359.72 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784676951940500 | $1,860.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 785459927197308 | $7,253.12 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786674997218300 | $5,124.39 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 787903543425764 | $334.99 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 787904971575447 | $153,160.58 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788035101988541 | $173,522.64 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788035101988541 | $173,522.64 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788035101988541 | $173,522.64 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 790142021114603 | $325.25 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 790509046747735 | $53,497.02 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 792939056710720 | $17,507.27 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 795598292380327 | $1,796.35 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 799487092213854 | $56,558.22 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 801874084874210 | $1,957.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 808389576164241 | $74.36 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 812837967977975 | $126,588.09 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814669371916844 | $596.27 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821841422218010 | $17,964.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821841422218010 | $17,964.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823337651779014 | $4,444.29 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823337651779014 | $4,444.29 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823337651779014 | $4,444.29 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823337651779014 | $4,444.29 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823337651779014 | $4,444.29 | | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823501181715035 | $14,097.13 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823501181715035 | $14,097.13 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 824457340978612 | $7,216.29 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825036363549502 | $11,925.90 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825585474034285 | $12,687.24 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825801638224518 | $461.41 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 829739500640783 | $201,862.66 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830027891758497 | $23,021.52 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833694727345526 | $38,936.30 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834277006045467 | $30,247.42 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834937159568693 | $11,006.10 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835748264190292 | $24,032.90 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838641109965518 | $26,170.62 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840027714130124 | $108,857.42 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840444188917841 | $109,222.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840802405842710 | $9,297.35 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 845044545822961 | $124,230.72 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 845319252392810 | $24.79 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 846086014689131 | $110,068.18 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 848841037569453 | $106.66 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850500538718126 | $13,373.39 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850500538718126 | $13,373.39 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850500538718126 | $13,373.39 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 852795123818808 | $13,895.67 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857523203612072 | $303.56 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861037409545601 | $802.31 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861513692609879 | $1,638.51 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862348182193555 | $129,281.92 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862960974860144 | $24,175.78 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 863104898414493 | $12,780.55 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864905409519639 | $524.99 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867030348035071 | $541.63 | | Did not vote to accept or reject the Plan; Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867677283175921 | $305,244.53 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867677283175921 | $305,244.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 868954274096370 | $7,280.43 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870152586759124 | $570,887.64 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 871650026303095 | $17,410.24 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 873271602127846 | $1,761.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 873374133696374 | $22,889.84 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874428772776624 | $26,650.57 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875066778556413 | $1,930.38 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875220723350586 | $50.56 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877535679032281 | $14,122.62 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877911224965666 | $26,458.05 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879512363300018 | $13,678.43 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880463628555160 | $1,916.90 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880723101658123 | $292,225.19 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881758933137898 | $37,209.63 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882512023842436 | $10,393.33 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882512023842436 | $10,393.33 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 891258212513695 | $22,139.98 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 891435881533011 | $303,672.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 893115188682039 | $109,933.69 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 894536248452732 | $3,120.85 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895667612537195 | $2,833.29 | Accept | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

Genesis Global Holdco, LLC, *et al* .
Exhibit B - Excluded Ballots Report

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897221723602150 | $5,208.90 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897581872722323 | $12,653.59 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 898359833756917 | $5,322.43 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 900254582960090 | $138.63 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 901527550803758 | $195,916.57 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 901884163929011 | $44,556.25 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 902496752684233 | $103.94 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 905965213053184 | $15,782.41 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907477249445776 | $5,077.32 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 908414878726527 | $662.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911877731620705 | $239.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911877731620705 | $239.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912337223083213 | $514,396.40 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 913138888591049 | $386.19 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 914904660645004 | $7,937.41 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 915056799330421 | $70,127.94 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917858861194050 | $951.68 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917984237939662 | $1,250.85 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 918891932014658 | $858.42 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919338591452771 | $5,317.95 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919801288612328 | $8,689.51 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919900033576960 | $133,286.52 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920174068317402 | $134.18 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920787879724729 | $5,680.68 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920789457406358 | $3,033.53 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920930973274455 | $21,501.14 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920930973274455 | $21,501.14 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922108123841775 | $535.70 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922441229527381 | $1,027.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924622645551557 | $85,985.74 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928251724554226 | $5,233.04 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928952634198255 | $96,841.02 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928952634198255 | $96,841.02 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 932382389862412 | $44,885.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 933102538473201 | $10,991.84 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 934740546767126 | $3,158.02 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935654688483846 | $11,183.00 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935959058925891 | $21,223.62 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935959058925891 | $21,223.62 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 936835115898114 | $192.88 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939696038556576 | $7,548.87 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940017185790299 | $244,351.26 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940725087593171 | $3,838.94 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940897465660558 | $14,918.36 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 942431157383707 | $33,673.39 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943876642304975 | $57,952.13 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 945077076070552 | $9,231.63 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 945524516387933 | $980.73 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948002259476442 | $30,023.61 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 949141237738883 | $89,728.90 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 950002045088691 | $90,843.90 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951360635340637 | $1,258.28 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 954619221387930 | $81,714.95 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 955054223474886 | $3,626.27 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 955054223474886 | $3,626.27 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957031595303476 | $126,366.90 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 958685345203532 | $53,279.22 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959747751129307 | $11,414.82 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959782205126580 | $1,788.31 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959782205126580 | $1,788.31 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959814749147007 | $230,673.60 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 961783660767377 | $28,628.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 961783660767377 | $28,628.16 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964849761544979 | $4,844.93 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964860337337268 | $468,058.77 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965024556841402 | $1,726.36 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit B - Excluded Ballots Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965519490007169 | $28,380.39 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 967276253378100 | $30,903.33 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 967990164628516 | $26,089.99 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970952223087555 | $2,659.66 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971994898625043 | $770.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971994898625043 | $770.71 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972295434879491 | $34,369.81 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974555274515622 | $31,952.15 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975154578320664 | $763,857.29 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975517141936111 | $209.46 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975710329137348 | $33,917.37 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 978446827612892 | $173.27 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981349469357734 | $27,180.27 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981674817581047 | $586.10 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 984029891401583 | $253.89 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 984298986616471 | $64,150.40 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 984298986616471 | $64,150.40 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985183595126186 | $2,840.01 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985183595126186 | $2,840.01 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986508876537409 | $330.09 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986508876537409 | $330.09 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988632345459953 | $3,229.53 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988640486341482 | $84,007.03 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989129690706859 | $6,871.08 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990161347158831 | $104,464.98 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990161347158831 | $104,464.98 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990223534209965 | $99.95 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993364157050504 | $19,040.12 | Reject | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993805185240594 | $4,348.11 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994328405271722 | $6,251.60 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995236799052401 | $1,776.95 | | Did not vote to accept or reject the Plan |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996304134653790 | $10,590.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997164000578995 | $1,785.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997164000578995 | $1,785.75 | Accept | Superseded by later received, valid ballot included in the final tabulation |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 999563246735295 | $37,477.97 | Reject | Superseded by later received, valid ballot included in the final tabulation |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Exhibit C**

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Asia Pacific PTE. LTD. | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | QJRF-1UPY-T72C-UDXQ | Opt In to the Release Provisions |
| Genesis Asia Pacific PTE. LTD. | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | LA9Z-X4GY-NTAM-OG3I | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | ICIH-PLJZ-X5H1-T6FJ | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | MSL2-NRMH-SVLD-AJYZ | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | V75U-RDST-T2T9-E18J | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | M5NY-O3ZY-VF8H-ERIV | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | U1CN-G7AG-9SQ7-OYXM | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 9XIB-Z0CL-38RW-GKEH | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | CJSY-VMVP-QNID-HYGS | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | XJ25-3VDJ-MJ0W-ABOB | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | T9OR-BM20-CV9F-DPAN | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | CJS2-HCO3-J47A-9X68 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | L5JL-MSBZ-Z0FG-XDZS | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | K2LF-D7R4-ERG8-6W0Q | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | F9FK-HY1O-7X88-XGN6 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 0REI-U5ES-C5L1-BSXH | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | QIM9-9FUE-B66Z-WQ2K | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | R47I-4TXV-XVCA-AX99 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 97AP-2J0U-K7XW-EX0X | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | VMWW-BL5Q-Y08A-58PX | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | QY18-V3UP-2IG8-ZHLO | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | G6RT-LUME-DLFF-O1Z1 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | IGES-QHD1-QU5J-M3G4 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 950D-C59Y-GUMG-U7M8 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 27SK-O867-3TQ3-3RGM | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 3VZF-YLNS-65X6-IUG8 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 8K2L-0IY8-E4VF-BEMY | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 71LI-Y6LZ-TROG-KLXK | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 5OMJ-Q9MK-JFU1-WL61 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 3AYP-YFGT-F6S9-F8E7 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 4 | BTC-Denominated Unsecured Claims | 441Z-EVKM-2AGW-OVZB | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | ACJ8-NX26-EIZK-2UEY | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | OGBA-C7KW-FKQ4-1287 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | Z1AQ-0U39-QG9O-YGY5 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | VRGA-QOG9-9MQS-QVVA | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 5 | ETH-Denominated Unsecured Claims | OCEU-9XSA-D577-19K4 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | 8KPO-2MR4-HHR8-QNMZ | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | 7S3S-8Q74-VFJS-U7TW | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 6 | Alt-Coin-Denominated Unsecured Claims | R43I-9XXT-UBRL-DOHY | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 100422558878639 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 100697143121360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 100832509956095 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 100903140318503 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 100936845736024 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 100975845323151 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 101025450033562 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 101318202960027 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 101465088363625 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 101533798322773 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 101567128832582 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 101873770913644 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 102083187107310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 102266419173685 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 102620070220335 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 102648456440626 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 102872747977276 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103059306245581 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103336769399161 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103381210350068 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103504550803961 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103692832998359 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103782977226809 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103793442735961 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 103864762564800 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 104134374295930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105095611736960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105109968560543 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105209238585793 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105389465845338 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105774381081395 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 105946973704162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 106035098377879 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 106052568604541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 106199702840271 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 106279053885052 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 106301235101933 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 106683045587292 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 106710362084625 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 107243183246548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 107311887185521 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 107818453909188 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 108095717828193 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 108602752279868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 108645023445960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 108714385994662 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 108810111091960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 108839472343711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 108880573218145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 109119285760956 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 109288699282953 | Opt In to the Release Provisions |

    *Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 109827090519159 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 109842598023748 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 109862341058240 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 109909036957656 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 110212786768607 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 110310467265225 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 110771877386657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111005855564646 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111032696502636 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111369071061212 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111502758571045 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111922098657850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 111952182629526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 112122669347767 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 112205368560027 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 112277929753175 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 112535414653042 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 112815717604277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 113136078898976 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 113170883249603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 113238133605423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 113325930309649 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 113489646067727 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 113531258257530 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 113634076011014 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 114356921088892 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 114444614726073 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 114596262524370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 114670148707731 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 114843331733500 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115145310634578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115253727832556 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115381053382811 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115397855349288 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115405502260494 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115450246782701 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115630991017229 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 115999260499006 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116018597064412 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116058301211620 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116247932249171 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116460263312442 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116537866969066 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116705934804418 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116798382429873 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 116811566639094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117014265287675 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117079405470736 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117093067994697 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117314739095592 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117598901326030 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117763526033167 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117809964915257 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117834000509454 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117837445468842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 117894075421448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 118170106787900 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 118652179902972 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 118904906526680 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 119046315871951 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 119056917318571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 119173184093407 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 119240397713090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 119836104942794 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 120034867363126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 120203339259292 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 120226718670990 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 120683977728143 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 120796908374075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 120930367731076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 121138853618674 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 121249606810878 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 121632099971410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 121807377534778 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122106863815405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122137386022578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122190065088003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122414168947489 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122416707779088 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122485352653538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 122703077746511 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123014939196170 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123052364025233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123183064260189 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123247764113278 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123559404623316 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123677566896638 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123772040650370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 123890994812649 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 124066546968120 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 124077487004995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 124837926392917 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 124858902861750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 124992926504497 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125001979194214 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125221448943980 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125352763945733 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125394450721587 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125458596851070 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125802391695477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 125953712670421 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126063709330939 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126102736688230 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126183129670344 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126238732286543 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126340250020829 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126442143556792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126473520112309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126987739914391 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 127088269658942 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 127149931289827 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 127416077289483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 127545148812359 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 127622003052056 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 127759031928480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 128335573448314 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 128375324734222 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 128528982089559 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 128785863787162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 129008453641213 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 129369767302116 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 129392739079533 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 129440125611154 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 129756176365693 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 130231138080388 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 130390593949326 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 130393501439496 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 130685927302391 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 130722370895672 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 130761961096361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131053093859498 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131115298312428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131194676364028 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131274863297586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131287727976342 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131419987151620 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131433649764776 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131528179682042 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131698328824327 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131762343704123 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131800411102579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131843627524780 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 131974359673576 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 132299686983542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 132865942166775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 132905819630282 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 133208545430686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 133279494773601 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 133643546262321 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 133682268383330 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 133953886482094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 134032537878165 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 134198675041448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 134557763378472 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 134714416615292 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 134865990216664 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 134924271660803 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135185481508264 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135477977154751 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135591178262184 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135735804033339 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135957593630852 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 135965406476576 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 136065674237930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 136158219745504 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 136199679087557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 136221773285310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 136559501158006 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 136939874840864 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137062579467847 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137129294673118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137130606731315 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137372263210259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137647848163508 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137686976845688 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 137869081621694 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 138224758090412 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 138361741149142 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 138586318274148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 138666226861112 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 138706725448386 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 138757056077986 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139144595339164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139296005705878 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139307919034059 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139361241812420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139368356356477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 139665248091099 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 140089372086981 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 140375743386466 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 140739633017382 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 140760009605248 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 140867421136708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 141034186661074 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 141203152369781 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 141283499579467 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 141322902705742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 141423505507050 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 141554876782411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 141837059834151 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 142101786215017 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 142586879150523 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 142639835080811 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 142904748005207 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143034208604102 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143221560746162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143398131580820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143448536363246 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143600503665092 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143758111895463 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143938307038546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143991260288349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 143998104322109 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 144061392334120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 144323502122489 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 144384383190903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 144728281577810 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 144806230453259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 145167539581359 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 145296403051220 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 145380757190457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 145637102564631 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 145852643628216 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 145933938541823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 145938619901624 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 146018468054415 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 146046502298639 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 146089779697249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 146394842918972 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 146494000358255 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 146852802643311 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 147031800780486 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 147061176665809 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 147324007720033 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 147639066105632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 147823176877507 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 147961360745579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 148505186378745 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 148512658663252 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 148565803213969 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 148686615941382 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 148827759930141 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 148866622160368 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 148966006207004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 149342511527151 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 149548719589031 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 149654390121107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 149873524398399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 149931436891300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150077622754613 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150164698519140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150234788906593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150297854176595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150605058830077 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150635411828753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150692328695548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150750801446386 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150831743848674 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 150841000925335 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 151135426918845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 151549645145621 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 151626600629428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 151802634707798 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 152150659988891 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 152160850764631 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 152258694151135 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 152523870496243 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 152729198113980 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 152845570486711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 153481845355473 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 153547408950603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 153746803764742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 153794735830921 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 154029247465543 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 154071329296554 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 154685580844963 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 154782161601952 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 154894156201504 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155014554381610 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155087304058902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155400427730115 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155561746557391 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155850531215722 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155854454696464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 155904590168903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 156006371397296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 156047825829524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 156540600228811 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 156613045014543 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 156823411702931 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 157113186176120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 157131527639368 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 157333695630897 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 157382487145106 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 157461694509662 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 158138044297596 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 158711742383057 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 158986242027808 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 158996307242195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159383055428209 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159455628047853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159455628047853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159511464608075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159563353431023 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 159861779762579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160037444501517 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160224287600596 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160226094950221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160250165786882 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160481125949586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160554251884179 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160619805061672 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160746146665424 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160753849126111 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160813361572170 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160904750988729 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 160915489159116 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161023116033118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161230883268371 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161316292012724 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161391909544941 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161449927285473 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161454960515760 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161561084079279 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161617258487541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161656648554285 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161706158447597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 161729975001845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 162082987891144 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 162155738495810 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 162197045592608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 162515861206526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163362186935630 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163376698476891 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163447340898346 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163502428323945 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163617731357607 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163667626337917 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163671421730480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163806085951632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163997590475768 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 163999492519971 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 164378038386875 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 164720373239333 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 164879874153682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165047860480326 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165108030446148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165342749698052 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165552255426371 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165586331194000 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165654491869917 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 165968879855555 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 166002048420926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 166012915055279 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 166039134765309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 166932554542352 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167001080141294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167105891654448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167194338237190 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167289616778673 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167542319236246 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 167578268988443 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 168087563912402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 168237321722606 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 168297614683447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 168464146583195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 168516735232920 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 168874356878915 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 168890045548536 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 169057383001538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 169233263409057 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 169318043871779 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 169918064898997 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 169972241089483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170155447175014 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170287570081110 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170407962460671 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170675851555128 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170871042019344 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170889340452970 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 170930440820129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 171232142291010 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 171436003568019 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 171802494407135 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 172853236315027 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 173287954404042 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 173591247988884 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 173762384506663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 173937193898948 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 174244159548074 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 174368580104232 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 174472970407106 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 174495331641064 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 175574298761319 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 175961993262282 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 175970791325210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176216702475853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176375676786429 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176383213023579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176460648598271 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176523023688709 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176652759370944 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176736760585581 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176802457788511 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 176910457914286 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 177324395779863 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 177336989112652 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 177605204740569 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 177650383476103 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 177850912696287 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 177880326911336 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 178094244373103 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 178194154279237 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 178449899527206 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 179166458658220 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 179422471524814 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 179450004969489 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 179697226390010 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 179844111959328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 180058369730253 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 180869106810575 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 180880527441988 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181154155337497 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181219243251555 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181250288986766 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181465782835072 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181648088744081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181754162666623 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181813597813774 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 181871077923806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 182131831357108 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 182379074696127 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 182593922084482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 182689166797819 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 182738875496204 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 183410370692524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 183770747454424 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 183912480719963 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184108513509792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184131356105136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184327370895238 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184445154123876 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184462758615750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184525186586641 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184884240812212 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 184987858805290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185164976212288 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185324119867247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185423824748286 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185452186536765 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185458435156322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185725621964319 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185752904590160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185824674502280 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 185981486451030 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186316617268176 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186386167696435 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186655462760466 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186744811981482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186893316724620 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 186986476939806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 187085209144213 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 187457580252865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 187845592509845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 188140106859160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 188217010704339 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 188928688013753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 189808356631467 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 189843203130930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 189876822570547 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 190280714290233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 190291642241264 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 190303861982887 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 190429880271292 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 190782588690601 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191416692922780 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191545238502094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191670870382875 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191761580543753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191856906268411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 191969516864117 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 192034905617759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 193156211462863 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 193438179331832 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 193596155383095 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 193873381264111 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 193909733832263 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194156208763538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194241902771329 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194270709417975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194500289419336 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194545776980600 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194752721954666 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194765459006205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194933023194712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 194956363012319 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195146604487760 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195239961794121 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195454688127415 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195485144124724 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195491056835877 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195641845242493 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195687770561979 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 195744273903973 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196242016066749 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196242063644213 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196374842231864 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196423674955836 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196619557891767 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196795222772403 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 196802204708089 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 197210025692439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 197311962496953 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 197778091631346 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 197838870037983 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 197970154682177 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 197976072195276 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 198084372821256 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 198171392855113 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 198266664557927 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 198316438612631 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 198324640190331 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 198578153106718 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 198917814113024 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 199125148244318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 199485286015403 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 199491942118768 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 199494303270717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 199725126248281 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 200115791587415 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 200125802642115 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 200493712601884 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 200533689074919 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 200655873901141 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 200754935332928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 200957139895780 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 201271667844423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 201427806147159 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 201498737151356 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 201615344201397 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 202051513063548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 202057414069752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 202125798357428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 202210528003560 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 202289351226978 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 203055216837533 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 203300768168574 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 203469152001788 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 203485385180377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 203554674698534 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 203577372894667 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 203861540816267 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204011712535275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204321477165453 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204322094080664 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204362993612749 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204365133253530 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204398160610034 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204413890013360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204468530482133 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204549184673361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204665170002297 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204749663102358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204845829917635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204855693299505 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204954117544249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204979433628428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205098665704014 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205194515910199 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205229240228455 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205395109588852 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205543179855877 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205543179855877 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 205758348048313 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 206084857893667 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 206222973595551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 206540153595526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 206651602128536 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 206849655733406 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 206981171052564 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 207147276889184 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 207314764070754 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 207346168960260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 208017734966029 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 208057503793245 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 208274704318668 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 208653664169571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 208744574737490 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 208824679418667 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209009099053326 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209483948563588 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209621308527845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209685176889483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209719707633433 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209752621321711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209774413586049 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209900166080820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209962888119024 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 209974802978415 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210090035908536 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210098322273792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210273926763526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210531821874855 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210571740539810 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210899745006230 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 210930670239423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 211140745674987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 211347884239380 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 211482100438770 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 211671459997691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 211795236311003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 211987997204602 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 212029404262500 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 212408462579392 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 212637891957337 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 212677334095885 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 212813381020200 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213042637938160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213376653240219 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213532143943204 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213532143943204 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213866219854273 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213996055028509 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214041372164059 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214065826075485 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214150469359598 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214462149390199 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214536441613164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214563605170842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214581402714120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214863558395593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 214976136541277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 215174783331028 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 215216746696691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 215266506695715 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 216126183087363 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 216275526411210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 216359107723293 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 216507852099950 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 216563935043992 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 217098731427073 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 217230278537813 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 217630152633275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 217645742551539 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 218053303972342 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 218158107431456 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|:---------:|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 218704158604463 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 218821265750169 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 218953573686763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 219131271111540 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 219392346655846 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 219570795312418 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 219580681943033 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 219704678046029 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 219722215061417 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 219952378682045 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 220281681018119 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 220326804763365 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 220673019099829 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 220893256108440 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 221091395030740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 221410977379875 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 221433989881604 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 221618077332480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 221706263064691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222348030536610 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222610616561335 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222678847397612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222809083692713 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222893238734021 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222938055402715 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 222965647359714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 223042090792273 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 223459866616130 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224083402147901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224207446753392 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224359750795465 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224400246052565 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224773520854740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224782133157769 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 224931570771626 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225213996268801 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225249470468358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225429234456858 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225597519691561 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225647198912408 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225648263220598 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225751424507473 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225780043844804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225908130316277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225908590567712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 225998346928388 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 226049267485878 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 226156684013982 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 226634367619597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 226640536004967 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 226682485200229 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 227123276243218 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 227432827303179 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 227496763855266 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228067996334589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228353803220106 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228440795789915 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228810115179944 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228855887608275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228876419622893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228947145092075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 228980340504044 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229057412377141 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229173400517845 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229492398970742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229502558173405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229506927889427 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229523623316757 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229707553749693 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229792098721424 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 229804359104184 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230229521140125 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230258277407986 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230351754398244 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230361526335635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230465742647126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230569665870027 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230714102402653 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230793795788900 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230956181836463 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 230967853556860 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231012371006987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231062840364510 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231109777623875 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231367244317863 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231582909133102 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231601890840373 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231723850176578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231771526577480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231876448630438 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 231924609176969 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232104871455153 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232154729334230 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232394208022836 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232461292053310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232591497400968 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232862585890423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 232891177355255 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 233420240614711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 233628904424785 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 233662502800646 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 233784549323685 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 233968942002601 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234035447763000 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234554209617072 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234615698552403 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234711226169195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234721384326225 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234800208713350 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 234803553594388 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 235087890188765 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 235246558845386 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 235261624352360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 235357802830948 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 235357802830948 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 235642518660936 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 236261164978268 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 236374090277717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 236392122373430 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 236660471562806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 236697570291763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 236980723079367 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 237123014692730 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 237169277930635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 237456703305961 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 238293300295176 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 238531292069881 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 238615448054521 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 239058073518131 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 239064024228318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 239748981039964 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 240023145455711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 240364889484540 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 241060574075560 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 241262857888586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 241429714901391 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 241909393254134 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242041698082242 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242088982292942 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242179656842651 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242251803850617 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242353887873485 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242356640095789 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242441279952416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242481227340864 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 242685289643433 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 243085666652864 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 243279173839190 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 243598474183714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 244572626761875 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 244612090154191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245380959460752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245430044263814 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245577908282700 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245668114572248 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 245668114572248 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 246034507062571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 246058502065021 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 246300779167825 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 246316570511035 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 246731011975483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247181014234225 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247188929393447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247641698589281 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247727497642224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247856343407128 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247922140955944 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247941148834639 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 247996730479842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 248507763960426 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 248961690182817 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 249544231751427 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 249955528114334 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 250090860826799 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 250592288791581 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 250686387303056 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 250858960933171 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251258405156498 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251501186188487 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251517537554234 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251519866134001 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251606857491623 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251689158514187 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251808983722201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251933883534736 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 251954083406064 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252133822734129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252207177896038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252255795164318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252614413518635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252642873786873 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252905459341562 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, _et al_.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252968147780025 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 252974659751003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 253071083198906 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 253815524059362 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 253870253551905 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254042097271932 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254059042221806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254128166797369 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254179490539306 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254196669889515 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254354230049195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254415857528114 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254438498725896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254557702989395 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254570014723663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254570477319893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 254652744653351 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 255435439505853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 255480338146154 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 255667695165467 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 255758874277424 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 255863895423975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 255963502969995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 256149206297136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 256619377038185 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 256630353655499 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 256838068422224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 256854733848824 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 256864578664422 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 257115383049750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 257377107136941 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 257555797224629 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258211795567746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258327568919298 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258444292139373 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258614085080945 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258740171420359 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258789379526919 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 258806264530788 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259025133940876 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259159108211675 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259256238805288 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259296674887012 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259298087054593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259358243498382 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259410259935926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259491977032672 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259659319454549 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259698299196729 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259888256825126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259895585227665 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 259928807465903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 260104756363144 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 260257868073224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 260349279273888 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 260439935367628 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 260935399923465 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 261195040544268 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 261209753365118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 261303664817437 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 261319762558238 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 261435858671625 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 261568503427511 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 262098312077057 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 262512330763246 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 262521856703981 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 262633336130824 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 262884605873225 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263070532993086 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263073574668719 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263135359138751 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263183159041700 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263199496151403 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263391170751319 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263503212917403 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263560873292483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 263780977918687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 264178050033542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 264317031360179 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 264407923100821 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 264442565338759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 264614443551740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 264685504369023 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 264734570886071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 265107652567627 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 265539076494097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 265696431440171 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 265722948717823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 265974891523655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 265979095041860 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266051882173385 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266373694824726 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266452538944034 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266566729547763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266608234048469 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266757214027947 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266890068220402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 266914575168490 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267235932298565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267257262135402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267349889312563 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267410749669425 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267477935471935 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267486003224099 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267586856521036 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267689004255631 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267724087093726 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267824481317201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267996643509129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 267996820725220 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 268192196818825 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 268595105240383 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 268837891167219 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 268890481292860 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 268976618916922 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 269320398003195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 269602555610730 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 269723798748034 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270007804963410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270010280377157 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270487826967595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270708026566972 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270820578149340 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 270917737581764 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271076267726567 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271286156374438 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271297105439634 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271312601863524 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271315493975969 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271514383466814 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271622586403696 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271648395024929 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271683570738177 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271907452503065 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271955728007151 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271994691280210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 271994691280210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 272279544459319 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 272321121438612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 272338743471050 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 272978218208826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 273336018969758 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 273694361458321 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 273769988954652 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 274182271127433 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 274481105854924 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 274610406325012 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 274667138217169 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 274684664508475 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 274861423026035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275301639641870 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275314712312737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275531511211331 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275608864381360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275677394797602 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 275958269707975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 276026257424291 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 276093962160365 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 276196134139299 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 276226607298402 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 276984661807909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277000788602902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277258138067119 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277263546871306 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277420778938783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277557089259407 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277653685322748 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277862764275876 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 277896002394819 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 278031940647187 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 278044627994491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 278188761351290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 279090473674684 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 279215105826767 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 279610774723912 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 279687047895882 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 279825732186445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 279854589097198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 279996084706469 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 280012679079994 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 280097423351502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 280592231268186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 280644707208218 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 280736012477294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281204653056433 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281219684188441 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281422036807215 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281454388905227 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281641958877480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281678865499934 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 281793091614432 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 282181501181330 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 282464398804670 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 282541472313660 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 283605399985846 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 284179993035725 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 284451472503981 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 284609766165410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 285004540812247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 285129435178111 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 285448209399956 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 285510015248979 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 285514884076577 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 285892386466732 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 285986305923208 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 286204382716799 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 286382993755547 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 286514257546161 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 286625424141748 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 286800262606244 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 286839163047911 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 286879836859604 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 287017144322765 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 287361318917464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 287617310165389 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 287864551786733 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288127802049349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288359740889905 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288692951141183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288869385811835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288887296645046 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288899838754372 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288906829467226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288944428593880 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289133625302765 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289275747255655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289378282974132 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289405882831240 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289577367023609 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289828640535800 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 289907424416906 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290312801127708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290340237695200 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290491581627130 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290505555356518 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290598457569658 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290639547432020 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 290714434043025 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 291172993164280 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 291277801895940 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 291306384683339 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 291421589172427 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 291449878740717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 291880519469806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292009124819126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292123307742676 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292148535773902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292215805558855 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292266343334721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292732406405926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292745831888823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 292755826949037 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293228445971141 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293282603106351 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293368541916493 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293629770193515 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293707290207901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293809318002880 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293828143664118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293936596660034 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 293951253535054 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294091871808271 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294098813082354 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294136285553721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294682576276438 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294704973594792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294716012215745 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294836143246089 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 294889859334960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295025872150742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295262092937458 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295350443026702 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295504393864001 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295676411091801 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295708776812717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 295792154471745 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296159803580857 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296217010718258 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296224692080057 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296256079443350 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296522914858535 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296673364915983 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296858073025771 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 296930572496358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297028425559565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297067767064908 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297071589411417 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297330877079217 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297556388647079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297587058288168 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 297868366689058 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 298166574503708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 298437958671541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 298520833849939 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 298763404279118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 298797471842267 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 298974862582587 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299087149761073 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299126851517503 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299185981452816 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299388204591487 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299655922487893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299716435827991 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299792076709592 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299977226485682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 299986666478066 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 300087746925632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 300460458462589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 300460537249428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 300462994088641 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 300567581873148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 300954774601205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 301125082962734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 301145511868479 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 301412572522715 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 301507893449388 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 301590895697801 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 301807909261449 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302058686524362 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302144645813029 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|------------|----------------------|------------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302164823475374 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302252785584360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302264083455191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302343421328565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302541100123553 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302576751322857 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302607796199441 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302621391528142 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302702038303881 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302710858477937 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302842959647965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302921770600980 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 302948226780635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303204377366584 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303205478909763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303345438670247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303425184905525 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303622293115158 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 303953221805442 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 304322390533294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 304543717413284 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 304549812172168 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 304701481534847 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 304844907327119 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 305073498078399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 305094151599387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 305391175260973 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 305646573251372 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 305827562299925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 305953924732232 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 306290009609738 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 306521922635775 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 306575101562781 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 306862045862435 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 306901636269541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 306930609541540 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307047012148819 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307149319455425 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307167781416313 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307210454952015 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307546777825245 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307553394387855 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307718699462488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307904543063436 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307914403488214 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 307915440500647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308012878178799 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308065297239899 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308126093499760 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308332728465599 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308383395977333 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308542380678072 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 308603372514263 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 309324882017905 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 309423528250097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 309439915581778 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 309800318204786 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 309863917656534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310056408309780 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310155687415358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310183898329747 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310314162791975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 310350853652997 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 311185591524283 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 311516091809038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 311571239271525 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 311911860665152 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 311950093290644 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312105375543640 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312235855658932 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312240477254687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312512277341399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312545627300516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312621265068147 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312651157253107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312863453462532 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 312942148031768 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313289152990918 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313297496788028 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313318294010012 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313368581476301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313408900474107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313444980450690 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313549419787033 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313558448858146 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313606597690297 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 313922309131944 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314023444659416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314035104917662 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314389610836486 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314414245793002 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314435296291932 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314749280097798 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314939906463849 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 314939906463849 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 315204222766216 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 315354053299899 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 315449416804370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 315542058786933 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 315931353970230 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 315971287258091 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 316675926916872 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 316751962335935 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 317340034541268 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 317745100390217 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318098076419576 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318121680450762 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318346122835449 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318527383524394 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318557146583610 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318601093245183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318679124702497 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 318882582938341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 319097180768868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 319254846487412 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 319310051766939 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 319511676065649 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 319879721509752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 319967184213261 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 319994933842312 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 320031119865017 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 320211931586238 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 320400014202924 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 320691512640970 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 320889414989654 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321082307916148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321278310433669 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321293927226112 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321407468091741 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321476059469720 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321535973910603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321872607782912 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 321952771304611 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 322081808171740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 322182267602463 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 322282620788865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 322492035203264 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 322545183492703 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 322773551501621 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 322944628732125 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323451369358885 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323527465579318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323626146979992 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323675431557797 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323733895541892 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323786598758296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323806830593686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323840788476759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 323989850657885 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324071517445339 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324326807467420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324512883691783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324536661187793 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324592657492418 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324651218105793 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324681939538053 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 324907540559620 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 325121556366541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 325362628941282 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 325412704895202 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 325423612849249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 325827753453139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 326222261398578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 326380702150079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 326618936309742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 326685188728280 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 326685973648828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 326796773571127 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 327000398229630 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 327298539578094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 327506207691414 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 327532291462264 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 328160408637320 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 328301777195387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 328365468028359 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 328493977500026 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 328568250946181 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 328937222463404 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 328979700557669 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330116715435382 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330287123626331 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330561506159339 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330753705773251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330880463889513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 330971552874772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331081481892481 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331336961208334 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331346422330044 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331377692845165 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331383237976088 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331474963967370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331763739946496 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331775586054477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 331971131849896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332085413489631 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332113842812064 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332205679475496 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332488790115712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332488790115712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332758475773827 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332828102404540 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 332960398337901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333137591700665 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333244008631084 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333329423055030 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333503512892168 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333514747361427 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333627049854595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333752697258107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333764608757337 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333804205834835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 333903122354912 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 334150595339587 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 334578653710285 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 334772472053290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 334831592674897 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 334944090092941 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 334958547063806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335167129305599 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335224677413205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335318091827024 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335351201915691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335632623388842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335702185609393 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335776874654197 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 335840703568322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336049701896161 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336211265024551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336485006400388 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336548846786274 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336559097330651 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336686630123474 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336742113489170 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337052363056114 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337065281243556 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337287598855952 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337478397312908 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337512653183949 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337534774188878 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337717274298869 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337784349558550 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337904039628678 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 337907611646129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 338190788346665 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 338250336109530 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 338257375700657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 338335199636425 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 338641243779708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 338938488718667 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 339293745547087 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 339353095471244 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 339751033301948 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 340170767245603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 340187383678756 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 340350449161534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 340541183716346 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 340824306659724 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 340923649911284 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341143031150856 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341211546108768 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341257507095563 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341268466241209 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341322459894324 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341470104524224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341801509527000 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341802948130655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341919251536764 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 341948695008580 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 342214360947772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 342496285652546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 342680651412318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 342832967366563 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 342855785819554 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 342867319694167 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 342998557022214 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 343086751868457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 343289653102882 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 343535862725136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 343593398537991 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 343660766000546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 343875742295195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 343887426604079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344005631318706 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344641609129867 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344645448738080 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344706375603920 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 344927374921869 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 345313292428963 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 345470401496423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 345529361423577 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 345654984392251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 345783701744138 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 345885364586360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 346152714430006 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 346329031039340 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 346429604651558 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 346458338642505 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 346497704506966 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 346770311370233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 347591623088689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 347757292427457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 347772853878351 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 347856806045097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 347957861165519 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 348239612700985 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 348267246832936 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 348291464978477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 348646141038015 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 348826938143942 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349038047538612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349038047538612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349075269622190 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349153579722972 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349167248957441 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349473297739256 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349674491896604 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 349788991399666 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350014273068375 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350025502684511 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350237669554514 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350551745581294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350818546258689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 350818546258689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 351062107343787 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 351163286912542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 351287979634663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 351954662959295 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352186807147272 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352197385775310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352222490268655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352417797800355 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352618712413630 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352724024563352 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 352739136903526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353156433980776 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353236384214517 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353350783916621 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353352656963110 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353641574971677 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353651066291274 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353679501982656 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353735653163994 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 353885731031023 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 354586898149020 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 354981732880551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 355025585556938 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 355070434691211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 355588172566885 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 355858793716866 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 356058535754989 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 356115778571752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 356256595250513 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 356574989841828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 356579392331561 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 356838826723120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 357371214458330 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 357521159790811 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 357621041841710 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 357775189762447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 357805400816140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358145474134269 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358229527168921 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358500896020859 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358524125131387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358550626617040 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358635663621375 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358748668454443 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 358985484368464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359204798369583 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359236603392092 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359266237077917 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359446306556308 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359466666025534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359786566510330 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359881025497957 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359980275281097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 359981387011878 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 360196112948835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 360308182883294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 360345517281078 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 361176659524669 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 361250381037290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 361906691823157 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 362339080773494 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 362435698102035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 362507462879667 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 362627043176708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 362746638512603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363035505274923 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363178769904546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363201040274140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363419445642575 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363689047265814 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363695865557835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363715404700341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363716801020194 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 363801259711118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 364032391101211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 364065510220735 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 364474275614965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 364609237594601 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 364705171554446 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 364879540815194 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365215443954885 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365240390309840 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365666975360663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 365821943051654 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366179443879391 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366492631865924 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366539610521715 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366581712745140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366677875103912 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366898277152076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366898277152076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 366916270554871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 367028523121101 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 367168001460478 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 367250240248093 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 367967961832054 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 368105519031605 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 368235488618698 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 368657708076806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 368920664236082 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369043500887721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369064148765115 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369098354225943 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369236182500666 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369682614525547 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369717965155420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369844431269752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 369868246855131 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370059894885615 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370100024952783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370279503787764 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370294908910704 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370384851679817 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370458154190494 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370568852383794 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370723025801707 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370891391789406 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 370916076993377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 371145817409998 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 371910790921908 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 372124146886163 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 372190886065630 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 372514106096884 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 372777290250390 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 372995598579458 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373183196319604 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373206642141612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373221150382220 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373435651537238 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373708346262240 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373723914144736 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373857761959708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 373957064800309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 374043637275871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 374176238226515 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 374200949158181 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 374223484953122 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 374296050267439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 374455660149541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375080223654706 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375090466142370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375298345489232 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375627660073738 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375826806224325 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375970978366440 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 376091083306174 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 376239298212633 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 376471899327547 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 376629859251111 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 376639613244965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 376656003469296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 376945929175710 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 377236438882452 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 377618896029203 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 377726180047383 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 377727972993816 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 377738566378101 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 378244348181233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 378841772405075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 378872199856428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 378934451183447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 378970473770541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379040452943524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379248811106943 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379287320163300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379580319766117 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379595171536532 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379621622699482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379735477949341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379813766104076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379813766104076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379828457345984 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 379964949773120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 380067811008191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 380257110874220 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 380770385546133 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 380800014731013 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 380856353535980 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 380936248498845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 381009519655018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 381503708825436 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 381579998525407 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 381622968690775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 381668907014442 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 382276857821633 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 382309539145465 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 382460298614510 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 382580838453402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 382596784040106 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 382676977281366 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 382679014891741 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383025070212175 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383201036142237 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383269970197200 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383286397490922 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383569262112050 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 383868039320877 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 384161947608721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 384487849327702 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 384603676643442 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 385168626559647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 385240046458003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 385528006697706 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 385969666579699 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 386092784882332 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 386201727085783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 386367563909445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 386418455794514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 386616903977075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387107596304834 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387131406856079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387149563873379 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387218774569986 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387492483296292 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387593367098302 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387637504671018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 387897688941295 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388194319044166 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388209096836366 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388417296374740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388508629940207 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388516634423578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388645309281409 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388866680399284 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388938557325282 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388946388727399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 388976703948050 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 389091130767641 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 389484897713770 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 389585914718322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 389621855574644 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 389813053383044 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 389857394759926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390060703973777 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390060800784000 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390189048654128 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390704930497692 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390715221117334 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390731440284171 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390754001990004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390754001990004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390885313271488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 390922263261007 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391029333944001 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391136220330239 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391168557459571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391180484422070 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391238350999717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391474161554689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391610788865591 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 391887773498129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 392467620896773 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 392562252617148 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 392600453198930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 392723737156909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 392878281419913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 393300041738964 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 393316474898671 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 393517104564019 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 393556311080315 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 393643759617107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 393789426404973 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 394264853680119 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 394681258761827 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 394846277430233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 394932415592098 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 394975730147083 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395032714497809 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395047621644349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395090081278534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395588662495729 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395640554888396 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 395738180490831 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396032211877775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396048306022483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396049020789349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396410431343406 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396434861732281 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396495920157301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396729769673025 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396923671422541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 397170660310191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 397662358644688 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 397691254879377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 397718953670753 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC,** *et al*.
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 397857017286387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398086481362617 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398231606120112 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398235226494244 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398606756514506 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398619545145261 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 398783653435570 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399036557052914 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399277484816898 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399319374401265 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399320476543886 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399371873616180 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399848166770206 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399887019820508 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 399951400027879 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 400059702826104 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 400077761438974 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 400540973783884 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 400673885152255 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 400956315122247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401174029892296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401174029892296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401174029892296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401411853113857 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401746553500076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401792856366063 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401863120246314 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 401945053816091 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 402225983587248 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 402683418242026 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 403014782030754 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 403169243587865 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 403311188498013 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 403497344308466 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 403751325769809 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 403910082325237 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404081235240790 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404089416334344 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404345218873171 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404632116484139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404809039217312 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 404839126495695 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405135510901644 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405159491073505 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405279216614968 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405342091034415 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405444888409461 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405470169636022 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405478068108546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405568785417956 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405639359820507 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405706452088440 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405805421907228 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 405833390857396 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 406044399744926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 406089758482654 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 406120204379920 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 406309437894806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 406512756116689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 406943652843691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407011931474987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407136571413366 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407290107104236 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407434224534844 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407522162722604 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 407632648499474 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 408213669679273 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 408308764655781 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 408359621548911 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 408416289075865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 408668876984397 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 408678907195523 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 408756781861686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 409627366552445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 409788868163761 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 409884620052433 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 409924135923673 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 409947054595962 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 410421601026263 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 410558926624411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 410625081018530 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 410639740508770 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 410755819296707 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 410991489616682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 411185033819763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 411363719271800 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 411571667434554 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 411653272333073 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 411727086250149 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 411800815761098 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 412062593055594 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 412253178238603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 412684102687018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 412737873985443 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 412934107304946 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 413643700069861 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 413683851355586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 414057848916814 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 414418706046500 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 414542669801804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 414769684808499 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415095424893206 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415140977736424 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415148518008646 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415261826235306 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415421319627556 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 415641533985499 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 416155946180895 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 416661615293080 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417192732678333 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417196641945823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417260447663539 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417354080571327 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417502272066641 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417753872966927 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417909427174995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 417971892356900 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418115557020233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418254316197349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418301445243518 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418429974604990 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418616905594090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418710394950579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418816547701996 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 418879542044104 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 419119107942874 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 419687903222424 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 419702506840265 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 419773859801646 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 419822349258958 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 420156390835615 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 420338431761584 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 420394041190335 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 420670096524561 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421004036426023 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421029426032410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421042572687288 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421088663930896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421279106166615 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421515741894152 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421729614697502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 421869549168404 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422015395257865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422033994794799 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422036626849729 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422388776015830 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422687845072596 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422725285397700 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 422947312729241 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 423022332333370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 423027164183851 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 423467290436627 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 423830264348014 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 423893484169165 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 423937356691718 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 423947777633331 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 425080494845719 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 425148608825929 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 425404194415985 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 425450400187558 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 426132600711982 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 426507509741608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 426714512600670 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 426918469141028 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 427190177776164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 427225250335580 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 427660559670345 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 427810256476945 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 427846760286638 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 427865889583823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 428347343075315 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 428409403395419 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 428936225644411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 428991732405739 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429044456438278 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429070223083090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429297026591855 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429321815088521 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429383049762160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 429721660768589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 430305054541899 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 430511125381231 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 430649854813182 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 431026335620670 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 431041036870890 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 431924133669373 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 431966979700269 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432018998072282 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432057084313188 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432355541852416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432397984272788 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432414437632321 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432468977210185 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432762814517100 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 432814390703193 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 433294008243353 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 433853594192298 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 433930887846582 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 433934875248808 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434028766120210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434034184325003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434346784813609 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434475006981083 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434859041606941 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434863296403206 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434909265303578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 434922397231307 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435122843558485 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435238291720583 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435336643980071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435573559754814 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435678470272377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435770863543029 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435805519911050 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435830566376834 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 435996974496949 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 436342644400457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 436850107894822 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 436890812664346 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437227297840755 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437328199451531 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437466890640786 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437555974116463 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 437863552683321 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 438291042105380 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 438683961577734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 438713720568383 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 438799481945608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 438902536551679 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 438938687595471 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439022248502587 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439190274195491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439237902450887 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439300426285069 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439450757946999 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439481827923904 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439583058481037 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 439850607731976 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 440326402109982 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 440481896207094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 440505024161899 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 440745797486279 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 440918147457770 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 441116929197310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 441320435365909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 441482349238358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 441643212350602 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 441744659106342 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 442005836776622 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 442358617744922 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 442728616241375 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 443119880591277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 443702036901825 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 443744360500938 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 443801489653981 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 443868706349393 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 444464879949445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 444523321220243 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 444680503840562 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 444783153611586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 444975091995743 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 444983586041023 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445082773576226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445085746748466 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445380483496114 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445421484053743 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445482994770657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445595821549058 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445658367087202 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445658420118889 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445792412304518 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445815158191607 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 445893050616479 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 446295379155417 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 446411794979081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 446586989838217 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 446645858422636 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 446690829856548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 446935122759464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447033640147673 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447034102605314 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447096888588639 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447116813307208 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447463361504008 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447557753331939 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447690165291998 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447771181923535 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 447889858854646 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 448067101227365 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 448150212301077 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 448227464346300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 448503953949683 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 448526987732213 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 448671206401557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 448946649940442 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 449085729249550 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 449094241965223 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 449586242437209 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 449818111807761 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 449924182081063 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 450787402014261 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451436402665029 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451446258700460 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451603737399318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451661990191821 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451802689442347 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451826778515624 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 451922408030495 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452042654832762 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452268221259871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452268221259871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452481768748293 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452754900007548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 452815737804683 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 453640706106276 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 453715830813677 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 453729558825275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 453735716947901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 453874079466324 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 454682494588787 | Opt In to the Release Provisions |

    *Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 454902300830521 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 455197967619718 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 455368966198476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 455697039453770 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 455735149510710 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 455961103590385 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 456220467010322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 456467590490681 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 456495099606185 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 456892500803172 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 456915075866316 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 457008602265131 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 457334424328552 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 457456979019740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 458134111933638 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 458195661263587 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 458440282162270 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 458761842071606 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 458846332100150 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 458881296971771 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459071871744145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459267160148715 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459294147127718 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459294147127718 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459469701479480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459524298144717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459623037838470 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459670062982318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459841730161500 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 459888053015568 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460026651568731 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460298132293723 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460316266308351 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460358274432438 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460397570938441 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460642152669251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 460949116052166 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461001191129578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461130529441093 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461243692731553 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461519911664084 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461612459257183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461654508320989 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461783536373952 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461882912366869 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461898028936145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 461930937722189 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 462382625555430 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 462485173583135 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 462546996638314 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 463152099539476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 463400978256946 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 463662779455804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 463757023910122 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464132334024522 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464200869610016 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464257993005949 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464330374666418 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464440988817548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 464935566050913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 465094166677559 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 465185080416778 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 465236626789409 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 465238096612569 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 465999675134508 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 466101340648460 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 466257738934795 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 466339513351993 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 466703589371723 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 466756007421237 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 466814975747041 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 466921870544076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467034818086075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467106641693635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467299235799184 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467437017906296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467532259367961 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467826060825637 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467879286560301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 467881942754864 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 468018289496640 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 468234031863551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 468510977016901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 468603527470396 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 468825787115909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 469166925463807 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 469228777408263 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 469685172355452 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 469718258023509 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 469925273731035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 470007647364476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 470045144330050 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 470722496465025 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 470736719070017 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 470870145133277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 471050493483678 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|------------|----------------------|------------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 471527443978209 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 471811611194767 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 472127231087399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 472521391009562 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 472610703663289 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 472638310544543 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 472671249231565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 472787941701201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 472965555964867 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 473224338533682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 473400159640022 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 473415790253431 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 473562513542898 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 473621677091760 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 474153369835638 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 474187712806806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 474490566705109 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 474696463495620 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 474696463495620 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 474767161015599 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475071025690497 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475074561910036 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475076571899755 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475188493303303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475194160904714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475297142838976 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475438300271891 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475443643632532 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475717461446052 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475717690730697 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475747884991966 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475751088811639 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475788405879290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475856153747448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 475983206973013 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476232054029733 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476275055249712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476335210602788 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476366246690118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476548310468484 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476552864672139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476612826296676 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 476744888529772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 477118640490753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 477379881870410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 477607536038259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 477653050708336 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 477676835703565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 477706214628345 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478123548376088 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478131638550792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478217141987408 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478281566899158 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478355052093394 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478538676190574 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478620699706170 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478731531794687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478874284787714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478993294626606 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 479087831083580 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 479147494400405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 479888574340207 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 480026696249353 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 480092349856779 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 480121061166481 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 480127616854946 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 480245239304338 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 480566795496581 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481234439495349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481275958761478 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481349635354553 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481483729914516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481592312394626 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481593765390247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481784753282966 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 481925925875428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482074176155277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482169769739321 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482259612705229 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482311929444830 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482545273556653 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482762661035372 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482832231884486 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482907908925152 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482950565151217 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 482961070282564 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 483690282915646 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 483878066361638 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484132375746980 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484214578456215 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484310022814830 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484327672170059 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484389594939305 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484395430620883 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484562743439883 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484634256748482 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484649951223702 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 484746365227606 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 485309072198198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 485518037110727 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 485653347035459 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 485792340990803 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 485918981728883 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 485968522435098 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486020374765188 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486112407330567 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486224929110479 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486487379974755 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486539398554504 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486641329842035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486846197032174 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 486962006639970 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 487106871969926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 487464245603928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 487474411864183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 487478629382735 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 487566677587872 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 487903551873543 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 487963561353074 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488054638003191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488187728290338 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488187728290338 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488211575795261 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488716987626514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488753831679712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488783567954482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 488913840568808 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 489162584867489 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 489163146850937 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 489394492250894 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 489494796496513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 489515606367525 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 489773421596842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 489844334305787 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490138739501751 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490188645093929 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490193502182816 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490361394684275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490617576375191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490777868677227 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490821451024438 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 490976993842018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491176688919921 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491307770381260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491350394714290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491363412472135 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491390962220210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491463537445639 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491588649743932 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491614101053751 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 491801366681108 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492030281221513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492047064026974 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492444176986028 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492520826921582 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492631384214993 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492640053929963 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492843524677249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 492957067705534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 493372448317816 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 493441382885223 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 493486284294158 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 493492121811064 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 493623765540403 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 493735344381753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 494447657853305 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 494708112767051 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 494741552624259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 494746953107522 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 494792887693192 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 494811392349186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 494918334329717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 495324472192440 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 495758801501294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 495821719539905 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 496118308955215 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 496871447292177 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 497004514055922 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 497199944083129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 497350942761894 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 497820011306749 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 498085239157869 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 498550632027720 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 498633929403564 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 498694654362333 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 498762352057329 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 498922382712647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 499161453219597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 499333053159234 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 499640777999011 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 499641309821149 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 499914441411192 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 499944926503971 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 500335117931128 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 500360981382003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 500498727683062 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 500776771015077 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 500822589971186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 500846224088495 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 500957405601497 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 501357558304148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 501366849998239 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 501708556346379 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 501767157249235 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 501883101820402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 501932813477792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 501972896287804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 502113851809406 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 502172342401035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 502269348730726 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 502886050999118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 503498564170901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 503569174671542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 503898264565178 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 503986418343924 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 504234912590185 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 504312652511257 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 504358488153971 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 504607756759852 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 504767083940829 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 504805644707668 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 504834049064589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 505330776596524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 505470323149587 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 505836808293798 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506040560604274 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506226214170040 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506334958307340 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506461746268820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506716063321732 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506737377768593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506843724522285 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 506885521945668 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507037977630596 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507288761844842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507415671755850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507425953463438 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507431013780583 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507448453016255 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507526496889778 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507664215219203 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507721335562541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 507734913780793 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 508191360895817 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 508329669199719 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 508486434989370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 508519291733574 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 508805707153054 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 508909926991728 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 508991192723382 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 509218306695540 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 509521293661449 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 509580999407089 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 509633026612933 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 509987815291126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 510041489868710 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 510233100193742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 510635927843097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 510641923487230 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 510677192846663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 510864225133702 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 510908670202732 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 511227405702357 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 511631798008840 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 511664091771404 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 511694684821628 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 512249782750737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 512359293084268 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 512548147017902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 512774613052439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 512830454465179 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 512926469397845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513006049642492 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513029339413524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513052888120464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513317925138024 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513461803290406 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513600485807267 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513636136339805 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513740108836318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513750666064117 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513810263110526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 513854840107737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 514099139176415 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 514181461987636 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 514453378815140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 514708441866033 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 514868251195062 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 514964983013514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515256323517488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515287308332896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515307989691585 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515401082877661 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515401082877661 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515475756616573 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515525293760583 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515567967454078 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515757665687136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515787220761278 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 515965409313027 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 516105253422410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 516235466053924 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 516803077542652 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 516961881030261 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 516978437575659 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 517476642211371 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 517675463184112 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518180889814350 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518246904742704 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518257375885887 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518275584437950 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518391635480053 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518432714684184 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518450987219960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518705916177462 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518733978018260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 518933521988149 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 519262593076613 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 519405190507014 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 519405190507014 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 519665816284384 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 519888947151769 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 519919054510551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 519932398046914 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 520522447386524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 520530309172982 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 520537831502124 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 520834408932671 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 520855019946676 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 520947906395186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 520966360029461 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521041798628491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521120894976631 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521123940994946 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521133455291542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521382179612591 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521395714330260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521559443570036 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521560780996210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521567716369826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521644572004239 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521647190832073 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 521680684985009 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522091595493237 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522162638723815 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522323587845491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522362490206253 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522486453329689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522495398824913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522792443445177 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522891086161818 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 522940524240798 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523003950475685 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523073199977437 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523113030503835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523234036916125 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523400195507225 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523560014546528 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523566469479277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523608270143173 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523655803759986 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523736241213205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523778320514689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523839144736518 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523871082774694 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 523941970796132 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 524315644269552 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 524594333027709 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 524758486924512 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 524966269912524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 525095680247527 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 525114228191502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 525322198679927 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 525591422959060 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 525843959419914 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 526000280952627 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 526265729803460 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 526643201151379 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527022607349785 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527057890541179 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527062375722542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527335225489812 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527365227126406 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527455043705844 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527503151195435 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527511063336918 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527552373670293 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527564521267871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527565383889912 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 527822093671700 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528012061489660 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528065643058819 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528142218110242 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528295623216835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528317359410552 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528481590416349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528719938210276 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 528889226756008 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 529327677677286 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 529812993632835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 529879550305328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530059176682079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530289278243278 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530479708572416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530613646863421 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530619630243332 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530660644638368 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530663851469764 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 530965112128860 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 531338726176852 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 531601835798554 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 531831869218336 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 532080547363185 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 532267870086772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 532397178127725 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 532435131559014 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 532835147052137 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 532959136474744 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 532962917031713 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 533048740356180 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 533260604224183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 533628678730796 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 533748870665528 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 533753823235361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 533828636064028 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 533884744516580 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534089344576457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534403139827265 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534415854777931 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534688721792791 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534697851979190 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534834239118120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534840614135136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 535493640886397 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 535501217637214 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 535731910270304 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 535870887087370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 535907150944129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 535930494878284 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 536174514515673 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 536394061152393 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 536650678196653 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 536743667371013 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 536877133532759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 537089962194303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 537213585134976 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 537446778366057 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 537568913174324 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 537760922296312 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 537890876353349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538129093146902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538222506670826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538269028234884 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538409649156130 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538444702977714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538802328358878 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538821478582943 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 538929771359848 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539387613087795 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539446663389336 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539531817124344 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539779036989018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539822032833765 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539841868580603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539902556804228 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 539928133953789 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 540062162686878 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 540067708250244 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 540128257080871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 540430475099938 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 540881415313115 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 540990851119442 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 541579413146156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 541602928506025 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 541677615853516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 541990679716015 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 542020009529635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 542218569260127 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 542385488477943 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 542538520664144 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 542665641034739 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 543214180141512 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 543623507519931 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 543623507519931 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 543653254510996 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 544175745529519 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 544334462815844 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 544379154873041 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 544515466918156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545063952153371 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545141069659251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545220712592315 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545360429867174 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545662872584565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545897603519249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545897603519249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 545950918911832 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546110537564666 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546125751514353 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546164455045823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546440101379886 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546611868867827 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546660019917556 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546817015724488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546877594901746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546904161096197 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 546933203852648 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548005459482884 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548123981665123 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548296723222224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548308668424694 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548385328098803 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548550541715916 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548806726298328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 548811938516940 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549055562223256 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549263012638979 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549283404892609 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549440011090009 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549466997972987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549775697497313 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549850180035787 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 549852523474595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550290075076828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550307219451842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550329739286387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550357224591475 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550438669968416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550585047958507 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550754157501544 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 550799227945996 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551080773715265 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551481098165478 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551490846850203 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551545158022208 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551779519111170 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551818609016275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 551896829734160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 552036182432880 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 552059790355223 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 552224350445989 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 552608825308925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 552997293837708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 553090461359412 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 553325748904099 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 553434761525500 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 553928459558820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 553991694630378 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 554292078512306 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 554312832165454 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 554471542544821 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 554659988378442 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 554868020702728 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 554954997936803 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555022253345303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555321929482460 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555368167238225 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555507321044787 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555761697280110 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555808219930002 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555889264981358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 555973505541649 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 556214993933345 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 556435764964092 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 556672665429741 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 556687294381861 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557046358377914 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557119718667052 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557150663922738 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557308235521796 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557315485505881 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557351234113464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557351234113464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557643072427418 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557680925588896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557962935522437 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 557997610932192 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 558036321857613 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 558199333240159 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 558333581955260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 558391828903068 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 558630328013485 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 558916478869771 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 558934629610358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559080287379954 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559122848747414 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559275604856410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559402712828897 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559439731098167 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559532538150580 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559604559547609 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 559813309638742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560336959596211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560505259084980 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560606692639077 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560767995298257 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 560881228221958 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561047088699995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561445036736182 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561509369216311 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561534498100759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561545386726181 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561577792582772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561705388525609 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 561925729422628 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562010339931127 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562076971116061 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562165198760313 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562357848712946 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562362050744148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562491731767998 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562549772923551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562562806724627 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562743946540171 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 562781722122047 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563088974905491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563138661480529 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563218212982139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563404058663394 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563571518301249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563586344796484 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563724694903674 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 563926228308035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564186356470928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564285298384191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564420422189058 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564546988565420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564565124581816 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564565932101154 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564681736463702 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 564825640489309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 565503463605019 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 565580832591929 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 565766943234301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 566160125543260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 566212729423377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 566250003974779 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 566699809937902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 566727746832539 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 566825669087169 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 567099847785558 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 567193556268514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 567337885367344 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 567595566960750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 567822091993657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 567906892068005 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 568865765685173 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569041784138691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569078512520374 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569142819093723 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569206434083748 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569354975312993 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569547685858480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569611929026207 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 569936944468062 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 570142450113105 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 570313549849072 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 570583480876712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 571427179074374 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 571841681991544 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 572199904535524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 572252812106200 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 572523397619694 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 572525399129138 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573272119968618 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573363470241598 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573555045700675 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573609478385709 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573684752792759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573766462592055 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 573853372641546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574012774830229 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574075706892590 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574081949512057 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574112575143287 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574153247253711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574156082541981 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574420749270409 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574476489441577 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574572431948590 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574581401287234 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574710621969321 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574890729884719 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574906805939109 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 574911412752084 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575159149330803 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575191685317289 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575225836764842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575553583054260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575556429463603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575662501785061 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575704594778243 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 575827147689156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 576024622152802 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 576059107010139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 576638936361005 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 577012113855821 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 577045026305955 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 577186362838178 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 577187569623614 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 577198702868935 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 577674910136015 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 577828112802450 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578131254972293 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578190961841405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578215852120021 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578224872259563 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578491560780093 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578675207896580 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578809366623106 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578889083455589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578930778182414 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 578940878165156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579027912678824 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579139022587305 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579412361024349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579452495404405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579755778031807 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579873631479601 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 579942535010395 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580240384966929 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580261457714578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580308805299361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580324430976384 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580508502741310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580533249309914 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580738863500115 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580828357047174 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 580854299617361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 581051540539942 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 581114485901501 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 582231296420992 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 582796585775266 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 582825575376247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 582886338092132 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 583763659936060 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 583770780904071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 583813776876794 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 583914897444950 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 584063313356972 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 584255089096396 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 584760153678745 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 584783965495545 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 585056019038790 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 585382375968985 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 585399615302650 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 585566185570358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 585576249966302 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 585730530222402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 585888851905708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 586267008360044 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 586873385229994 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 587019527221181 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 587281592918401 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 587427606548506 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 587453270024213 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 587947928181590 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 588014652669916 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 588158705176908 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 588804584059742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 589104841091295 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 589115915535191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 589347418465903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 589376538836493 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 589504057864448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 589775587344550 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590057282640661 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590235021615385 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590319521283717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590356773906685 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590439184410645 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590608522261612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590712512718930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 590780218066478 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 591082284827109 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 591101324822953 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 591433866273833 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 591571424616736 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 591666926267894 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 592368567415963 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 592431015799606 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 592493548419431 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 592585179186315 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593013718051737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593101405666457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593119915467894 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593146763885341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593193363319491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593310001608995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593333286280879 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593416412163572 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593590729151727 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593730668351935 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593854555661721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 593856824231937 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 594410125262619 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 594882063393888 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 594895903379485 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595045078263107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595083559615137 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595106863887099 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595128998665259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595232003935283 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595348432474444 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595683652382229 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595804326567208 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595872882655907 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 595958810544508 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 596142753152482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 596195309711851 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 596507985289768 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 596625668631275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 596878478396067 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 596883618804036 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 597741243327625 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 597856083392278 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598217891732913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598224896535420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598296123086310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598326598264246 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598349350104649 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598381924016513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598422987527487 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598590712313002 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598670542287211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598821212369321 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598879832851343 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598923624959391 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599275884352562 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599302300887230 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599345133038359 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599347654950021 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599514703905635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599629143675300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599685255884430 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599688621152273 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 599822870173433 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 600674118012291 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 600687451736545 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 600804631889648 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 600850729516335 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 600971525722763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 601043495834000 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 601129702845149 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 601270867021427 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 601776318045785 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 601823829204444 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 601931377764757 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 602596254850835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 602622702154158 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 602746084758423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 602767899525542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 602802997601752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 603041048430491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 603276930795439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 603487269105742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 603853870220038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 603946926065030 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 603990409196104 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604124520383496 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604321910797977 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604388701939488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604625300080359 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 604956360577596 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 605451996303493 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 605463344665235 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 605530230764380 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 605765456263611 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 605767676096804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 605848669783750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 605968925278187 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606046847886903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606169261520737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606248732844187 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606254792090123 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606326223872979 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606535736981420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606580282605294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606776831685389 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606943333481309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606949991734799 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606954705090744 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 607107413229430 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 607153044609348 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 607301573925040 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 607482763311641 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 607787467976501 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608303544507165 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608437707662411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608544499660015 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608554018957571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608589234274224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608723451719470 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 608794819764729 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 609036974200130 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 609037733623157 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 609080827995224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 609275752759405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 609555681253162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 609808908875424 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610217477533344 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610307112442434 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610322449557295 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610358673895788 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610654848499404 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610947135794260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 610999552548804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611085201114557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611235503745907 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611261197413322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611359593720387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611861314858243 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611866163657446 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611935255198100 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611937514036655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 611989880993663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612005776359752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612118119318269 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612218635503187 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612231957230456 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612273390812648 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612343299361796 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612621595899425 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612659280598411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612738092429758 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 612844976797299 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613179271848070 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613236612034324 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613252102495539 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613306548999574 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613414201986365 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613425739867081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 613978393171982 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 614131876484212 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 614191636287564 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 614294569736040 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 614391244967071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 614917123181849 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 614936766215565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 614956091853204 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615008859621936 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615102135336877 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615167174456311 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615299643346655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615374506520328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615390697575314 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615439554676832 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 615790220696148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 616144436961820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 616599825913707 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 616638446463062 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 616651543238919 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 616768354903317 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 616886532967486 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 617197301097323 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 617804785241687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 617895422692636 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 618051112818871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 618080088617840 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 618181064851834 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, _et al_ .**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 618240784106379 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 618350250735928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 618474586671076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 618772495157476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 619129208201411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 619556899353246 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 619858054338405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 620005629399158 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 620106133172654 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 620267364382328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 620325007270324 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 620936737653448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621066085943166 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621398496933164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621444374136142 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621569336621220 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621794394615008 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621977446427172 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621990741110273 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622037879457218 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622038328436813 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622285185212819 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622373492192938 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622422307493191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622528256380449 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622546047958548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 622569509839817 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 623016138292868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 623025781789538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 623044541094081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 623375097373328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 623616152156520 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 623953667060669 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 624167025457038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 624195758260264 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 624336414253078 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 624799288819250 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 624867449275038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 624871030427318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 625081568146095 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 625134559289197 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 625208388447498 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 625250632871491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 625841636769080 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 625935035247250 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626014646808708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626051685209133 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626566324793193 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626724613613831 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626767930079613 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626883635281775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626934554093330 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 626966418512185 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627043366786323 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627102026660408 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627108530938588 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627290021393654 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627361645049255 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627412909385342 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627473833597837 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627477010404236 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627477010404236 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627477779519145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627896421768946 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 627915229152823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 628280064929676 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 628455914869275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 628583040652523 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 628590498340086 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 628612660778396 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 628936759209414 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 629559084669291 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 629662470831516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 629805025444525 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 629921653622221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 629947886004720 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 629984218829300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 630138259074056 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 630229785719168 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 630348038253477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 630515063243228 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 630529504099546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 630602682540534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 631236332605059 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 631342319751883 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 631501168649384 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 631661273434137 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 631705678131801 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 631896897834118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 632025950213762 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 632309228515162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 632318735510595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 632692502557728 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 632940108395301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 633862911353597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 633928213268717 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 633985644144557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634046060208976 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634075398929705 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634204998337068 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634210800650537 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634210954965639 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634235895168686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634343177795518 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634622894860519 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 634810930762195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 635104179291260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 635341725070513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 635368777680184 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 635680801396177 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 635806510247180 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 636350167154479 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 636564775876846 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 636594541530902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 636617055741901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 636658451001264 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637011773470318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637072502076279 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637180034347295 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637201610635496 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637307475085361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637615760235585 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637637535340938 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 637684661720414 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638063195754067 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638120066110921 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638267410620338 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638302138815909 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638408242350532 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638577305532226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638616782931539 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638686789129173 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 638733542232076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 639094212111450 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 639167810784043 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 639397151937372 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 639800211351277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 639885540438236 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 639996417447705 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640059858682209 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640190450424796 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640241373005544 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640355688136150 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640382674461712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640424512573706 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640482083051071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640701741954597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 640901859561784 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641085505259157 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641201601897253 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641257003352610 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641271252000704 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641456827834236 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641819345308522 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641824684791729 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641864939418982 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 641871544786965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 642165375088454 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 642358219329585 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 642628905007180 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 642931293822915 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 643136350794788 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 643261718852193 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 643468514053178 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 643534204174542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 643604091600226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 643692799507104 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644130428479175 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644198845847586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644198845847586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644201525897205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644343031087615 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644568875054277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644870699323413 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 644871481298467 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645241919444435 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645252881416521 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645586020391015 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645642438732131 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645843066644318 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 645949227522679 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 646464457292841 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 646841095711088 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 647065161139182 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 647315792204333 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 647372558385696 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 647391087527466 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 647652734097637 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 647946644041353 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 647989191547624 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648270683566901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648351954284375 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC,** *et al* .

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648489935967231 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648554469873758 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648562177063034 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648724544205043 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 648783710617894 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649141084956183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649306828721055 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649452562910752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649509324497283 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649901140902255 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649963453725090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650029298437360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650230647591404 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650279937024263 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650574590385262 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650677349255837 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650686400367345 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650815264108587 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650837293053323 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 650961265256741 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 651250174876818 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 651304612898051 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 651471870008538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 651671435947868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 651787586174926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 651805870380641 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 652259866812457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 652283331350519 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 652433658116341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 652629118916362 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 652762458317488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653024506458782 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653149555223557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653166261900916 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653173919478361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653291444443855 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653333835210769 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653486227820817 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653612145083089 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653676932281193 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 653685151531419 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654072246530792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654210505965559 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654395410187912 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654669737879091 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654723244483553 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654813405249043 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654842308435734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654894980462525 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654898769522925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654922664396902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654927383536744 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 654936961040447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655096813835645 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655145739160649 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655164321284725 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655216462083907 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655439747709381 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655486603866448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655558532696232 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655595820062271 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 655740573553067 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 656100374260123 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 656126694292654 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 656727119374453 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 656810444658444 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 656879762815693 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 656999559642256 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657015831199729 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657080117908995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657081303845704 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657088335026672 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657253464691995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657283093878198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657380961425397 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657646638075186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657697441093476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 657795370158492 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 658136768740937 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 658303571937967 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 658417005943808 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 658576963939447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 658771645426937 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 658901639798736 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 658946307059391 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 659226662722633 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 659353756408049 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 659417020314219 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 659422867245817 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 659884981729155 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 659911127863167 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 660166295055557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 660807574970962 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 660812097793826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 660877220163682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 661084260008223 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 661269602898657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 662391537781589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 662616974180012 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 662691491773568 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 662816287341183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 662935393459632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663076134621205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663123668614955 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663304939985831 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663328961342642 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663520136913527 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663651690025346 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663713945441542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 663851832133323 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664001689360224 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664071712240340 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664156780981260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664216686059514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664488772199477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664649079627341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664848871752000 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 664764232839831 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 665232012457669 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 665296557088588 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 665452048838501 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666117252191842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666168742697542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666173634354017 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666567617504210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666567617504210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666716526600506 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666726273970713 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666850443670660 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 666927547954495 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667134006995013 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667152713014169 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667302854726135 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667421180183435 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667602414301276 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667737919378902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667955787434358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 668094263782752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 668137112129162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 668411134310925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 668435713928655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 668537374971820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669032610743629 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669132012070711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669174299839038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669301562278584 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669428834045204 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669439159088157 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669442607779373 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669448455336287 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669521448902317 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669602787001899 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669630170747497 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669708775289528 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 669959790250414 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670023264090038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670257023581191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670299538670064 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670300708604114 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670457129700260 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670576910051862 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 670874673954989 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 671205501714022 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 671425782227538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 671578620831908 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 671829937241525 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 671846460183200 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 672005897346858 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 672122289727286 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 672170933894250 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 672314523721998 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 672345997116105 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 672540814160661 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 672821097038847 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673016382814907 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673084602849189 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673185275283517 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673213606783553 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673468824073506 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673695751706514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 673914796562027 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 674392796054275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 674537711249609 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 674730834661769 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 674798563881020 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 674879120744685 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 674904866847103 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 674928702861348 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 675404005945151 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 675431803948417 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 675472888275083 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 675591997379504 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 675884144954600 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 676191800199761 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 676228042168396 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 676256907471301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 676767838582733 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 676793157204809 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 676802797283540 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677023474857988 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677299264068250 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677517301596226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677527479884320 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677545350019686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677591374685322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 677762703495648 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 678029562609939 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 678193950696911 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 678210054291451 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 678398869493695 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 678622885860574 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 678829133044479 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 679364672613120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 679609156174460 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 679663559574730 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 680022512610956 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 680038375325298 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 680599436954409 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 680714694558099 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 680751261734983 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 680928238604902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 680988883894552 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 681092787222712 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 681248196452996 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 681603826857454 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 681624279808057 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682236260801835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682353508781612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682364934071988 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682398392202461 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682416260999714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682437618621292 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682476841441751 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682492868920601 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682536065436443 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682571777690361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 682573944820229 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683215561931824 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683220857302262 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683318275772147 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683370229141122 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683680243307256 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683746615172768 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683883677060908 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 683978082585491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684011962116146 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684247913563365 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684252463332491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684301068062039 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684330236973258 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684345078397936 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684430640136964 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684602242476724 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684683075628668 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 684871150050343 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685503090961281 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685505161194644 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685567441201777 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685631186841721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685727462112458 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 685949405824574 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686246931774775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686536405360197 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686626724134582 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686646288244879 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686662922426283 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686689500624242 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 687201259536903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 687693534916583 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 687776593734631 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688069698883682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688122340122016 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688122949392987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688152278578832 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688495667015439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688551435119873 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688890484417584 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 688893137302388 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689125262242408 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689176319626808 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689232928622334 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689292210273371 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689306132454970 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689378832377627 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689505405037095 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 689747947251585 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 690023156025250 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 690095844261272 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 690252866826307 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 691176678456163 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 691330265358410 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 691340899393486 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 691485365008865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 691850992585872 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 691860424598477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 691919365852203 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 692514425693971 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 692625312099545 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 692880188466399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 692891065010264 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 693219163387964 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 693424506992966 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 693603480561737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 693617025879099 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 694147437631392 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 694162423265686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 694265822926667 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 694721144558445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 694752223028560 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 694812359029157 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695039934084313 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695055055216913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695166108650735 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695237982200869 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695306631829071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695359699943595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695767354747272 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 695890314998912 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696004454211546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696283949798995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696352651098705 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696568315495481 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696588795534408 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696591028639407 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696673280911795 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696722664507933 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 696986709513921 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697186262598192 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697313222567483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697340138580340 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697449847678503 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697449847678503 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697482651178064 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 697484983749592 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 698343119636889 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 698669580874990 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 699448731175959 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 699480518757260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 699725096484808 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 699760391939588 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 699760813363595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 700158980275635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 700188709346330 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 700465705065289 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 700739347448546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 700764611845683 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 700806912456977 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 700852977171824 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701114603253436 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701203973809686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701653659049155 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701746210377682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701762391224090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701796476815933 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 702092691765018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 702183571563271 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 702244222404194 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 702688942666579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 702790843577565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703286686922552 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703286716051355 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703290044522128 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703356411968071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703401076929721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703444886944557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703454598985715 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703522417801555 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703598532788773 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 703715377123658 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704054381363447 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704157344056479 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704170919927794 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704253089635571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704257754647910 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704313034140790 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704335790819913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704405331911450 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704816593677754 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 704952862662923 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705138234246180 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705206378031188 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705297942252608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705419539567182 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705430679935802 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705468185192671 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705526578940103 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705577046996589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705724946595997 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 705774145148358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 706349015916060 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 706407612829531 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 706962834781568 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 706998400399277 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 707029339315737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 707386497372378 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 707546801116287 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 707629505763596 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708164004215746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708219880792129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708348108541386 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708359872331853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708697788497707 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708753148446380 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708757016651943 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708868368187753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708878901347623 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708880567091488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 708897588104205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 709340022137430 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 709534537261446 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 709999700459322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710109170740656 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710133340314599 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710226124231950 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710313969248684 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al*.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710319484247198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710437553440698 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710546099031706 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710712569154676 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 710975700534332 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 711170006374791 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 711325269955279 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 711557410197468 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 711622046972309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 711906072364185 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712102043691164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712186025956928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712212154677430 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712291848630369 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712310797936272 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712373093679129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 712674325319914 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 713159291208341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 713169994465205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 713188475964945 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 713530583077783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 713552021685583 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714595945114176 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714642788035657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714724603350476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714746113835361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714800371585966 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 714896744875392 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715017408435237 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715155392147314 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715280432462038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715360745340353 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715497790121818 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715594221742416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715762870582924 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 715895925562048 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 716076755720822 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 716118749599131 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 716142068951120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 716235621434329 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 717019305612208 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 717149626310647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 717150491630147 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 717177730125829 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 717564049654570 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al .*
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 717800502845329 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 717850057013925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 718177923215429 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 718182517639608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 718345178708201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 718505183305033 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 718669699095160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719184574892204 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719195023675608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719710840507547 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719847057899074 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719886125152086 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719939995280813 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 719993017597103 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 720065179140813 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 720105708832488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 720325408166013 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 720334724821593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 720594635071097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 721095710629426 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 721292057703360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 721674096149865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 721786718696363 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 721794424514448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 721878431330965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 722032916439331 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 722074598452026 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 722438345514615 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 723369786624490 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 723513943985051 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 723636541208679 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 723640605546860 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 723987822257516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 724394107531826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 724478478409995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725117070247565 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725353811080569 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725534203604198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725575742675755 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725869051885511 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725872189957655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725903089361140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 725973656914823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 726116855060262 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 726438308383924 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 727061118823532 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 727067143585216 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 727467326877788 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 727506140893632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 727546636960244 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 727921179702963 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 728228137642414 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 728242340061534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 728449493305438 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 728574807381416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 728873591384413 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 728939699357202 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729075049115027 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729085728755987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729102182619555 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729197588628872 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729291967460140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729294471408520 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729372474464400 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729416332456289 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729596567471305 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729728069373419 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 729868707251035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 730165756081613 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 730322973323785 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 730500079095447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 730500880919315 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 730934229520826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 730942160543009 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731046222691020 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731190609632070 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731248828696270 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731269266364121 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731323793374490 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731327136549302 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 731874595334683 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732004860944177 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732032408640674 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732155309104790 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732252208625526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732315179958272 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732318869811743 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732484036858333 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732616950480470 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732653470483660 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732667621708058 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732697444982638 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 732874896622151 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 733110197977717 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 733475209231858 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 733797596270555 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 733980164818428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 734157702221928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 734266303814836 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 734379951316325 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 734512219502018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 734729887566447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 735201364121013 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 735283893922660 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 735303087166846 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 735329615558826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 735460462712618 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 735700622747772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 736116201951162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 736486565651598 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 736771833093143 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 737667696375280 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 737807012551448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 737965938950922 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 737985806305198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 738118558367111 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 738281681085974 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 738391750842051 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 738566120517348 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 738890953866965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739148233771324 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739266412526896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739277982891799 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739335423284242 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739336206216775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 739959432164589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740037351995827 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740042915470772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740072626991257 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740375001188354 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740539236017081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740722557048328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740758311975725 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 740867871581938 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741017171514029 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, _et al_.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741091739946696 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741141174057625 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741217231877336 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741223257642449 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741302226834056 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741409340934597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741421872812962 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741445990006727 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741476290476647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741620875780806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 741890259089534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742025100213165 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742193559765206 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742331776847920 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742632577179985 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742634743561663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742697983504079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742810047941524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742823382455482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 743158600216593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 743226479917776 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 743508708185666 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 743843535256521 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 743910415139026 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 743914546856635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744081822480513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744216508662622 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744572744058455 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744576343089088 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744671498076190 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744678433537434 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744848515337524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 744911711723797 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745013562366714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745040631631689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745092566115495 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745617307125107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745682671259453 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745813799546988 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745841551101571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745890206761238 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 745964116273022 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 746035796127282 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 746306919521186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 746333895274747 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 746379745474648 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 746874436142139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 746920543163820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747013054332384 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747146932446520 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747345330496459 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747505772913652 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747969696398811 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747999371768553 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748161277980116 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748168305317819 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748323357825531 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748517695534281 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748581071931972 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748643670340502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748703924437549 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748784301184806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 748977183505247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 749067518983804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 749138938822094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 749309176650215 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 749491773290032 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 749864685063109 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 749941057772315 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750013034668441 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750046444905692 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750271176775211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750547825013252 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750639071284959 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750669472462574 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750700415626322 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750779723307687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750849728198759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 750985402846783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 751001030576235 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 751241207142491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 751356623898789 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 751371954217198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 751630015081098 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 751863962522728 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 752184078849499 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 752276137880887 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 752610271444285 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 752702080576026 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 752820638116963 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 752885889668692 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 753419739304290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 753568078754181 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 753649557731790 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 753762237501135 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 753807281865698 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 753885183531785 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 754049758759953 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 754059946728988 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 754280272012863 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 754290647901463 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 754504263676044 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 754845627721835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755018794568614 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755183143142753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755297928046371 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755362610695145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755395480882863 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755403485419500 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755478559623068 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755663321245593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755979416975439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756192630639148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756508035594608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756636265815473 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756720697588016 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756726804229291 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756847102898521 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 756882749827140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757010492507547 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757084148751783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757174602354033 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757316981326226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757456146033136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757483813729235 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757524940210807 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757739411362868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 757803772887183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758136695914423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758337880709542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758380124741024 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758412019648513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758493486117759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758582230359434 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758584487489239 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 758597020446502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 759043457568076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 759235104564760 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 759288599675757 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 759312686084163 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 759645300479723 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 759866909738207 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 760050600323041 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 760252488569439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 760930516450141 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 761067193951738 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 761393254046216 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 761422048168764 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 761645868547840 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 762167644093461 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 762206367880097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 762974716743591 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 763154076769559 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 763190752775097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 763253858382847 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 763706461947985 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 763921920850238 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764170072422953 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764175481394837 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764214469362089 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764291973792062 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764347521059426 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764458988269592 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764709807259721 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764716765553868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 764719477207319 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 765118399416573 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 765171977304548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 765293834323656 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 765319307340653 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 765801249599280 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 765977264946893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766378388610046 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766730094959961 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766814158677292 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766832814549270 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766832814549270 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766992078154816 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 766992078154816 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767102917795894 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767121586934549 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767308801737682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767412786287372 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767576598004056 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767678185561372 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767722799630450 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767881124905159 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 767950378940399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768077876630853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768158672631935 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768353994673752 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768587700883195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768635920998578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768861109662845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768862445973783 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768894500307704 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 768940566196493 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769002934853956 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769034059018278 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769124256167436 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769332021152324 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769358657908052 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769510272661142 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769698125758281 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 769827215331158 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770313729058573 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770325492559579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770327343015655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770381481888809 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770414377251380 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770570278034954 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770779143600474 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770811646961937 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 770977587754925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771095271466017 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771254105822363 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771259058244777 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771316111359211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771466901302930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771561486982355 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771588757535049 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 771786127292498 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772005573596690 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772038627541606 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772120236915554 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al .*
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772178574620740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772184902364746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772416967327139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772499817413706 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772603780158172 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772727979860719 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 772734959316060 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 773283744384765 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 773285384049380 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 773618953299172 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 773910394150724 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 774145261778324 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 774670072121579 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 774883283898251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775046361006413 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775108889012429 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775213965713570 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775273694982919 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775498178237094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775536355494610 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775618243126154 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 775790451152045 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 776049767129127 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 776212206895850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 776332413464694 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777234839101504 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777329918307284 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777525252468417 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777607088727774 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777840522011909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 777870780290110 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778006102379703 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778026039719665 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778041880397868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778224521369502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778238614976870 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778248273542514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778324253637215 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778415263115576 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778472200751198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778603007509621 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778905843591247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 778944804403911 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779172958373065 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779468087350374 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779610772886304 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779790088455793 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779819631647358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779934926998152 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779981259008051 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 779998727230149 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 780073059530475 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 780191994049049 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 780210209528094 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 780419178349987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 780515596926908 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 781056548834288 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 781861929743196 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 782092368363964 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 782213427186652 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 782636959414851 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 782684304163260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 782842859164285 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 783151493631116 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 783182364414813 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 783491272403867 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 783714536680786 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784023770545575 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784083104038928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784191834160076 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784254235856810 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784312368846580 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784428949012459 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 784980245849250 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 785052708436896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 785340757844868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 785387417591316 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 785459927197308 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 785686239131692 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 785835046578018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786071206078348 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786329230253412 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786412488565576 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786674997218300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786674997218300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786696689148714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 786794994093770 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 787049238205486 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788144299664514 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788178351737032 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788425280303536 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788435621279337 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788519803942828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788591175510699 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788793089225003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788888618419539 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788909300338559 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 788955365493151 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 789028182228511 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 789625316287268 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 789768192285975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 789873575067824 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 790142021114603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 790509122583504 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 790516722873068 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 790628194286452 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 790660662028480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 791202102272849 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 791340312006839 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 791354171931831 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 791580573312622 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 791780577274405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 791960982812886 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 792208359214560 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 792266786983578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 792652097201949 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 792872860572155 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 793038991576004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 793059070606476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 793069149451720 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 793336789617556 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 793421447638345 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 793425468477299 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 793786208757751 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 794603910199671 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 794686058545909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 794837548711081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 795344540162308 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 795838773406737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 796140072270221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 796329727372875 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 796904888236762 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 796974536429339 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797079022094873 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797232600566743 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797521080561355 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797530718700701 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797684259473598 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797750245031502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797838930862885 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 797916157021996 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798175590009472 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798193455696127 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798431132251716 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798600657947807 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798644569649201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798745306531459 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798756329631491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798759475666421 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798789305044757 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 798835759837164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 799214128541568 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 799263549329145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 799288114649317 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 799417934802221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 799487092213854 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 799863010232746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 800124550957081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 800293824749428 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 800454375051149 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 800994428305854 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 801030851394815 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 801151306776090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 801874084874210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 801958012071769 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 802012408621423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 802129407166375 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 802314172477787 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 802798383518656 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 802922125517389 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 803015239248632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 803260714192890 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 803473319239020 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 803782199003251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 803875854301772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 803943186312697 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 803998828487261 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804174816999747 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804271418625160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804381916820688 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804387966036911 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804491166784378 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804547952026922 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804625646931129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804672268579996 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804972550768124 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 804973625755523 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 805012219349007 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 805081411323038 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 805292586019522 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 805322966994903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 805364080207925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 805646551059434 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806034306818585 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806235790087118 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806426984343134 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806498322577123 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806730573009209 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806775633620448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806805833497476 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806899854539929 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 806967735804297 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 807526689567582 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 807532563017975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 807710302926203 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 807756074674025 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 808389576164241 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 808439718511458 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 808629422450612 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 809141390754275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 809271665859927 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 809274001835100 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 809681844632643 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 810037350024117 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 810453394990236 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 810510625380967 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 810807482378787 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 810836096584775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 810895531908108 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 810977652875792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 811028963713970 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 811760236785093 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 811767366684695 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 811855829852956 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 812101868120190 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 812284551572341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 812640016418561 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 813173710385489 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 813224141394599 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 813574622032896 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 813678481625453 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814163838476108 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814305721236402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814340204325923 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814452557661326 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814534174257730 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814543796165930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814641324260740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814651536661657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814669371916844 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 814885784320797 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 815322763516934 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 815480448596199 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 815978054126058 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 815995208922716 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 816188117010238 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 816816590398853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817105274732760 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817129418759749 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817188481786221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817265446675368 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817565013677597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817782988094854 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817965363177249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 817976881853928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 818168209463496 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 818544190772090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 818847916873301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 818865225967928 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 819636210045771 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 820043030131789 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 820045198946827 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 820067830832331 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 820106283855074 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 820733480557508 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 820750203934826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 820901511523197 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821043073976897 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821230845338287 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821356521755814 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821650263784222 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821725896660498 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 821841422218010 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 822488057315301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 822840072978950 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823028488466852 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823134386456644 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823256097127539 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823488202515593 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823558169289452 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823574977747161 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823650343624742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 823694478869655 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 824122700011259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 824538918969538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 824660004937890 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 824816734879657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825036363549502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825218440711233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825285322254161 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825524083327774 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825704683582559 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825788332763390 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825801638224518 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 825923673137168 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 826252547561294 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 826578674677445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 826932703617502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 826940119544594 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 826945855304747 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 827045995486477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 827066206985528 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 827625500610195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 827685488960746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828068816502797 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828071151575586 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828115640025355 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828260205882915 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828346424994551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828530152607652 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828675085018893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828857862467846 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 828902354681907 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 829444969920795 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 829512118713801 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 829658563689342 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 829848628108295 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 829852870257334 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 829922410820942 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830090801231507 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830094823344948 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830173685533301 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830219706683780 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830238254480841 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830239630679840 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830251819521405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830326746604421 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830352467349162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830733222886577 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830793172141501 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830834160945980 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830835297724488 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 830861530164775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 831028851060162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 831173250546909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 831458345245484 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 831844231726252 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 832217843683090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 832367468199483 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 832610300320854 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 832746444258393 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833014063501156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833067064805647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833093229456303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833418087851502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833425732386505 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833686994713632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 833985807656036 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834042721993880 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834091477935977 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834277006045467 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834377017924265 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834439052494142 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834577024526837 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834617111550209 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 834653990601304 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835261545903215 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835431262628498 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835440501324304 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835519101288739 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835681405906906 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835932821339310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 835963116642801 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836173619200537 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836420186799770 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836504989369772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836692270170174 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836702130853494 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836716034271034 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836864202548549 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 836979870923005 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 837291007176824 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 837373010075439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 837415572053279 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 837709108699389 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 837759851622396 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 837830403777941 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838349106042174 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838413755332491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838472318206241 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838489535435903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838637349615826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838771683307810 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 838918600015045 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839341158407394 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839348090864039 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839586637429010 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839665561170899 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839699942166226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839811294352508 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839813171605395 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 839994953513489 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840027714130124 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840171152845368 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840499366576273 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840513083987981 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840802405842710 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840815468887051 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840838205345670 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840889296014685 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840966869406330 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841009704966781 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841097215350443 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841143134696723 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841260486441544 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841610898374159 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841615345284455 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841644059723439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841892069132147 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 841923599809828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 842273950154155 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 842492802716941 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 842536119326300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 842635563767676 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 842683389681766 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 842979035748932 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 843016933352457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 843256428586632 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 843469243848371 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 843558586813556 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 843602560787121 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844204956797637 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844290525033437 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844562598550172 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844575881848767 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844576314221245 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844775303721126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844787474866550 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844792427564392 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 844995925339434 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 845319252392810 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 845349383789543 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 845439520850806 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 845865893691708 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 846086014689131 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 846390987644559 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 846513513952997 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 846726445175635 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847087681250136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847294184453701 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847462253659754 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847511748977757 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847513625857962 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847524982412689 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847613262116147 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847623828536021 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847632661678150 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847635453882879 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847832300100738 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 847888082658933 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 848103969802060 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 848125417416966 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 848554692382898 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 848718757254630 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 848724316195731 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849086821444309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849465960716975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849594882756378 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849675350254742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849722016305948 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849795780762726 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849796427926976 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 849900685359111 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850252256384833 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850432657775687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850489375123699 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850500538718126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850500538718126 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850638715821989 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850696717898993 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850737751165007 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850792626274016 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 850932527623140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 851163402826228 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 851349672558159 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 851411241797691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 851810572993207 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 851916164779332 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 851920177385622 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853120296719850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853249515848259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853296793728654 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853383289729035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853438584377726 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853484542417384 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853574175475388 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853671084060894 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 853787806117828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854070974418175 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854081495059360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854216373251290 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854261290313979 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854470504465825 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854500235307681 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854786412725660 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al* .**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854867517141113 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 854999083030228 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 855276241758973 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 855514680944759 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 855652278155445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 855733145797079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 855851358625995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 856054388411010 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 856574710403158 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 856658226791372 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857049106718060 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857064929405713 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857311910119596 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857523203612072 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857548997952364 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857600979862761 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857777982878398 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857886903561210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857894248172068 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857936016942016 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 857972071742058 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 858095479433086 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 858423711979147 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 858455230225656 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 859038294718105 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 859208541616962 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 859672213476405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 859828097757208 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 859869677782596 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 860110862301030 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 860276117034337 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 860552659219843 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 860763462608773 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 860988263867523 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861034354328935 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861139872936045 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861415780330818 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861690341893698 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861789272486057 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 861820362407604 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862006522555779 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862101288559902 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862182632195333 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862348182193555 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862417406540552 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862690993105714 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862717509817303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 862948984638750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 863071093981634 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 863326190178913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 863558613968599 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 863619969572183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 863882790642186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864035173631449 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864070355309851 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864192665134199 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864246432116120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864487249977389 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864659660693337 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864833667384341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 864842274896370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 865356470853387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 865637715957718 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 865660630871557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 865794897649191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 866095709492124 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867030348035071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867030348035071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867053907210458 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867057127972744 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867300433584716 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867758523653646 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867840039620083 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 868163824129482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 868539262603114 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 868611306670138 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 868689575236652 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 868960236256723 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 869372635047175 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 869417180761018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 869479554559510 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 869692623595349 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 869923733390066 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 869994252696762 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870042323262518 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870152586759124 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870426105264847 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870475308412081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870648716057221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870808719911341 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870838510468251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 870871104662072 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 871624313475215 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 871734034969982 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 872055737651066 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 872117473567548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 872175339872134 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 872317863568955 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 872418916253269 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 872681743946468 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 873000917377730 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 873102824321893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 873359808459763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 873736203943310 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874098878813296 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874232317787818 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874318151605868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874326190743840 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874428772776624 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874813355120589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874932539178523 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874939814080787 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 874999176449227 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875066778556413 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875066778556413 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875075484866995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875246014250796 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875300356509445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 875584304380437 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 876056749240584 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 876318994288154 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 876396519475481 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 876681552413431 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 876682643904872 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 876864704676335 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877153008489685 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877225093589191 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877239794460923 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877360984177448 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877442037639407 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877558101561219 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877735704921237 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 877872143975012 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 878209545413320 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 878366757152120 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 878897469568977 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 878905627448849 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879013547602899 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879203280718330 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879512363300018 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879657150505164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879688496922165 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879696429862450 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 879794161718197 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880083104589059 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880306926359079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880648714388567 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880664130804145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880701004462711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880723101658123 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880762971533097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880950607909889 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880989582660477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881041896707079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881307825000218 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881364484847901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881414979730320 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881423382303354 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881552455872850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881680341915029 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 881961850335308 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882055260762629 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882072328757288 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882297026500550 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882370562267085 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882396540155212 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882414336681829 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882418350744382 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882512023842436 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882526765798561 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882684492635431 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 882932865297530 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 883062195035208 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 883100497416211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 883506583197997 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 883621999069903 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 883908794786963 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 883933572630761 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884241848879243 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884305008281652 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884358337829447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884417446098164 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884461341490552 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884555364410481 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884674035937589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884804374984573 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 884926947260884 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 885585450342705 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 885691136420735 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 885741032396278 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 885804497936839 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 885828139891868 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 885892831748696 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 886192025646439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 886221133069139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 886376966646128 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 886481355199446 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 886791943566753 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 887472329259805 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 887873235908210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 888022533749696 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 888065588990144 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 888186439211495 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 888218873701820 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 888595440629335 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 888886525342039 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 889990688955526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 890367814765361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 890709329451926 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 891020952117971 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 891103471554958 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 891233133435687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 891435881533011 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 891560086645536 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892021514785971 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892092660078657 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892115204213072 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892143560642605 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892412328295360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892572927382079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892646425623213 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 892910846976323 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 893086030597828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 893177727387746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 893387686864600 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 894412703964697 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 894565254285677 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 894828897734378 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 894844091708741 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 894861829649727 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895091294620339 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895123715785855 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895353377848723 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895457032075360 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895495372777530 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895631058801988 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895698355838839 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 895809204735090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 896113371116516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 896195844482470 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 896515012424937 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 896665266327529 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 896887094290454 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 896946241410211 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897004463302487 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897038554867162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897043333833311 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897175628130140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897195207416861 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897266853160741 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897541805474047 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897554850561357 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897571434371457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897723923829567 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 897912864529234 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 898315637761595 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 898359833756917 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 898740577459170 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 898751619344974 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 898979259790676 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899028841330936 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899174184616248 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899186925475156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899311598458066 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899353318932433 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899479362857645 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899499471805075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899683806535987 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899778100748125 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899803764979054 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899817289444536 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 899997863599109 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 900062939831251 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 900085817916034 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 900254582960090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 900289828231303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 900742879894858 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 900789187112097 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 901742889073325 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 901940893416302 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 901977118524740 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 902164467394331 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 902440264317474 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 902496752684233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 902606549662181 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 902712557611511 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 903409008850233 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 903484651249960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 903797341573129 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 903835928894145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 903867652750969 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904025512446990 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904175706735087 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904281837725763 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904325624381576 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904465379178174 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904554193104252 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904627862140003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904781002218147 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904955137584737 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 904974972581000 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 905382736344771 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 905550504854949 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906183333616183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906187326148696 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906187603286145 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906325745974387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906431892557422 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906455277527850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906540981053004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906570787246189 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906601777965084 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906689601153549 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906719403066755 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906743081598376 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|------------|----------------------|------------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906784185613186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906807877363350 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 906942225304113 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907033843081320 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907040906880441 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907078565350947 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907118486433226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907466894290303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907477249445776 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907486976949016 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907812646241387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907996071634686 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 908274996609873 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 908414878726527 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 908478873964733 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 908616486821901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 908870947106427 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 908926223814858 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 909126238510845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 909508426554885 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 909741179845682 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910077457105079 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910182484729594 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910204557988160 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910341415677374 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910393448729477 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910531229742850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910792536810001 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910833377784202 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 9110745084217 40 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911214048503105 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911315719474863 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911355804700567 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911461487232898 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911589931903507 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911634441531960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911771040186416 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911859837498561 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911877731620705 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911998389544694 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912041133646906 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912220434199219 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912337223083213 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912418688142827 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912635496458802 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|--------|-----------|----------------------|-----------|-----------------|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912759922807184 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 912987406101281 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 913040978904044 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 913138888591049 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 913167043623348 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 913254613963791 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 913673846561522 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 914343925419189 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 914904660645004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 914979717044073 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 915303265723546 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 915416718708709 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 915435209347344 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 915734389092064 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 916425116766303 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 916534309557571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 916754247454986 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917175833986312 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917497989154922 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917515493963413 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917612636138239 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917811478656726 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 917984237939662 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 918118433366275 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 918488917747167 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 918528540267120 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 918691606188516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 918696067102284 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919017262292002 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919446453300646 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919801288612328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919801288612328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919832185094453 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919900033576960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 919900033576960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920120743581881 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920174068317402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920313253000337 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920725086760944 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920789457406358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920872395923413 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 920899214875709 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 921034162597843 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 921343766844465 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 921458600936729 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 921726459504823 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 921805893746695 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922108123841775 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922209054463999 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922527076582940 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922641779075859 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922774825969734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922915376244999 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 922946659295589 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 923010842386153 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 923114484910609 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 923258586192370 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 923577850406047 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 923778812770101 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 923391976855796 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 923959162290510 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924107525932436 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924174228032760 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924278878155446 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924550861414913 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924613743715347 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924622645551557 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924688200276659 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924928351312951 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 924971650264726 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 925021745893401 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 925226478794643 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 925446082815481 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 925599286632166 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 925839287481036 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 925940282161711 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 926039831166674 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 926118353792713 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 926131133294117 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 926558181616605 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 926618133687447 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 926684955891249 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 926972604030093 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 927717300141989 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928012567683776 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928198116986667 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928353495415684 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928503734266054 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928844096967004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 928952634198255 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 929001591718534 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 929234816710035 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 929629813305480 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 929779168669713 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 929909804890452 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 930107528313525 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 930125180449541 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 930711530906478 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 931075346217053 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 931521185593608 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 931693483702725 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 931726181026090 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 932108065419944 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 932133614228536 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 932631591307932 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 932795065728400 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 932956296384659 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 933102538473201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 933606110313259 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 933758659501597 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 933811853174337 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 933854510651625 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 934018515942354 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 934112037273904 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 934835614380179 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 934930543805852 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935233537844600 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935405714889953 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935637295691307 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935959058925891 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935959058925891 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 935959058925891 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 936574322337397 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 936610183414420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 936628675622675 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 936670243504004 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 936835115898114 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937036130281925 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937141123339772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937513920254970 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937693723255523 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937768645255228 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937862710341674 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937914793170962 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 937977522673380 | Opt In to the Release Provisions |

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 938013585337299 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 938049928604897 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939039870974870 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939054316096077 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939269947141964 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939387071110977 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939421818243805 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939530177948192 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939630560447835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 939696038556576 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940017185790299 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940095334721389 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940125997358527 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940163521896750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940468848194369 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940494987141217 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940543212595178 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 940919380605307 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 941171660685943 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 941432677503934 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 941554284489341 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 941713136770571 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 942026408711260 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 942424888308328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 942559448268399 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943185205403482 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943202565321463 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943230012203710 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943426590597983 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943486987494748 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943663404784451 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 943876642304975 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944013596619932 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944046706146665 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944108582533319 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944149964306979 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944156872679883 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944205182247853 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944294247703535 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944347280309904 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944589964483444 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 944695323162354 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 945623489747649 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 945805868580443 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946129538680418 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946199919648772 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946371329546633 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946449240037675 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946471313464642 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946674999262564 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946820263574955 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 946977162999309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 947049357379381 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 947483493724700 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 947636044600647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 947774292008647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 947826907460605 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 947833980124045 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 947913330574309 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948176318944141 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948356228755793 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948622628764958 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948641283537306 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948692493027867 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948809299699226 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948819749735245 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 948902902486564 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 949293695222354 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 949597276890893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 950407327287707 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 950615556405728 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 950764516606818 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 950906754769572 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951025727436828 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951365550004031 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951375236547732 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951406506341107 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951480447256387 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951836297739854 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 951902179020672 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 952021676889221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 952080882835906 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 952431114704545 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 952626501706599 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 952673180896703 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953104413948774 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953125761466960 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953443594054705 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953663891483002 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953715576524502 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953842960790276 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953848900593519 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 953990487711748 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 954084247508037 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 954324437479815 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 954454126139792 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 954619221387930 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 955147669222549 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 955336806348621 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 955758811798888 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 955789603949227 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 955899393373423 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 956023992558210 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 956138892255239 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 956209223490563 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 956312650091544 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 956991987696617 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957039123109378 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957100387370809 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957104957836007 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957114090775156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957432758902096 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957524177929498 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957630602846025 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957869340182225 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957895992157408 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957896165145548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957937927328231 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 957962444323842 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 958204788169834 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 958512175380156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 958702273529771 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 958891084028603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 958998726533701 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959041472106871 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959088807887826 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959105034700201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959359872923020 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959438309779183 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959812596487734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 959852827356189 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 960002221235088 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 960123195353457 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 960179989509860 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 960413448706568 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 960433499778893 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 960697020784591 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 960980630552570 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 961441259845584 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 961783660767377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 961783660767377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 962196523783454 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 962545413811867 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 962676279560081 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 962695671547516 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 962875944119131 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 962900940552022 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 963029367717508 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 963092572424528 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 963118106810151 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 963532907557504 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 963678584771420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964173290236938 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964185150859003 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964406840275140 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964542230038313 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964588523662909 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964593512423271 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964665500236750 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964782023103734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 964860337337268 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965227112297065 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965233802832080 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965241824542690 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965335403561965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965435747822718 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965592454067549 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965914735695136 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 965921818477957 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 966039733735353 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 966270841960274 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 966441729940266 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 966690757674653 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 966727893644677 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 966805539059037 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 966931519284512 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 967229895219282 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 967433020251544 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 967962442459496 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 968166048746276 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 968345418577916 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 968983993060648 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 969182613100065 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 969371682567453 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 969455416752020 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 969615675869010 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 969637808220800 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 969794701946650 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970168563196111 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970177585760983 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970235762543894 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970313869850857 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970572853462863 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970651042454187 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970698929453139 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 970699930943499 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971099051134929 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971257388588874 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971321761584420 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971496327120675 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971537214403036 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971778961429491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 971994898625043 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972339529386831 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972539387340850 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972600317728205 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972636483816877 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972709592410897 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972860651331059 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972865548610954 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972954796398933 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 972958133690083 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973123216912773 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973335836177835 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973373840126746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973519725270502 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973618053068484 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973637250602881 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973710910978605 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973773952446235 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973798200017245 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 973912480008509 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974365596511513 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974397778099665 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974466693674568 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* **.**

**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974555274515622 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974558145209735 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974919421700367 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 974920091363195 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975126065355956 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975194553668736 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975209968721134 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975491127450882 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975509855256165 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975540194698253 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 975710329137348 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 976371566594630 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 976619292505769 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 976743807703997 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 976929397636475 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 976938935212274 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 977234306115346 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 977352469020510 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 977544816131769 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 977652040772491 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 977675202741865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 977689888586280 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 977872253984748 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 978041744099464 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 978372170140588 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 978431973107086 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 978446827612892 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 979310452106780 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 979345281994742 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 979439621956176 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 979702960977431 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 980865190100961 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 980995448427247 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981156337656687 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981266315642886 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981349469357734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981349469357734 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981560348849065 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 981812365349634 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 982086121949063 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 982374122204188 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 982435542470778 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 982562812493658 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 982594390653055 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 982636648608803 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 982647771373068 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 983231322773785 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 983276929705673 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 983540315438552 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 983861820660548 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 984029891401583 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 984391100684429 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 984600444569148 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 984955294121643 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985057950248964 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985183595126186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985183595126186 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985218785287201 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985323860614328 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985387748227445 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985457866209844 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985571077312236 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985839923204703 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 985885149371920 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986278148180865 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986411084438255 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986469829996997 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986559068813099 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986769703589542 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986920089324060 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 986933854043764 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 987135728135088 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 987149411508698 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 987234326126203 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 987609812703192 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 987691510283509 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988032974272172 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988040626910545 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988240234897305 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988383509196600 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988432831824917 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988604425282709 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988632345459953 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988788888350078 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 988846209932109 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989001727236723 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989040687788016 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989129690706859 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989213610709578 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989340457398887 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC,** *et al* .
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989373675309900 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989381473383246 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989601290030028 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989640556592946 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989771663332243 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989794231398262 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 989946997320116 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990070406253347 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990223534209965 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990523703562187 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990638827699684 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990651150928881 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990664919862906 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990822089023054 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990916347198427 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990984803359073 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 990989988582509 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 991228286681421 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 991587619188435 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 991855474338804 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 991858564278075 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 992411205094153 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993005676117807 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993034969174071 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993173721985715 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993332149244163 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993419607586694 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993508661655475 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993603458703943 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993675330567911 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993803777959172 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993805185240594 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993807390674569 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993909244039377 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993925417149782 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 993960632826732 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994087673483159 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994198014791367 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994328405271722 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994334781116415 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994604755464701 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994726516076439 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 994750045073946 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995236799052401 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995385587920964 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al* .**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995467442093948 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995476393804551 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995537013349663 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995759681420526 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 995909209165755 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996079077441198 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996304134653790 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996340298983791 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996389940752437 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996393599022353 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996421004820702 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996637002361402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996857298007603 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 996893526458494 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997164000578995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997164000578995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997164000578995 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997271747553641 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997291756435221 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997549134879261 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997559583338162 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997909687852125 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 997992921689691 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 998174264184503 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 998372453159693 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 998463612469677 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 998516976212493 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 998999574187150 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 999323397107587 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 999589491226306 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 999797696633405 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 999832947109300 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 738836814274746 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 249342399833622 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 876148742360402 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 755425956178950 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 747740287245155 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 336725385682156 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 701566684343361 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 134706187939411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 540638107491647 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 983629661890888 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 598450636149253 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 474035641980283 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 300860506541743 | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy

**Genesis Global Holdco, LLC, *et al*.**
**Exhibit C - Opt In Election Report**

| Debtor | Plan Class | Plan Class Description | Unique ID* | Opt In Election |
|---|---|---|---|---|
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 367022981303046 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 649895954435998 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 742707694149481 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 213937016914797 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840832653817055 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 794065665977921 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 720543634523180 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 910712729330321 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 375853258326777 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 118057084592920 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 907687254680358 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 431057715930386 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 930692308111289 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 204987953082383 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 396128962445901 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 686379682651762 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 534745412234080 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 288183827741920 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 606449526924346 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 621929214142411 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 911388472867314 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 867613167721699 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 419323468261961 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 126671544254954 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 381654192071789 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 478125089833538 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 840073108055798 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 962755978106453 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 133334667081524 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 880430394220553 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 883589848114845 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 856517061571700 | Opt In to the Release Provisions |
| Genesis Global Capital, LLC | 7 | Gemini Lender Claims | 667651480140238 | Opt In to the Release Provisions |
| Genesis Global Holdco, LLC | 3 | Fiat-or-Stablecoin-Denominated Unsecured Claims | 3FBC-V3RW-CQCY-MEJL | Opt In to the Release Provisions |

*Names have been redacted and withheld from this exhibit in the interest of privacy