**Objection Deadline: February 29, 2024 at 12:00 p.m. (prevailing ET)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) Case No. 23-10063 (SHL) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**NINTH MONTHLY FEE STATEMENT OF SERVICES RENDERED AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | October 1, 2023 through October 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $792,255.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $29.63 |
| This is a(n): | _X_ Monthly ___ Interim ____ Final application |

This is the NINTH monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Genesis Global Holdco, LLC and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code* [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of October 1, 2023 through October 31, 2023 (the "Ninth Monthly Period"). By this Fee Statement, A&M seeks payment of $633,833.63 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Ninth Monthly Period (i.e., $792,255.00), and (ii) reimbursement of $29.63 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Ninth Monthly Period. Also attached as Exhibit D are time entry records for the Ninth Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors. A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

2

summary reports of expenses incurred by category and itemized expense records of all expenses for the Ninth Monthly Period incurred in connection with the performance of professional services. A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC October 1, 2023 through October 31, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 80.6 | $104,780.00 |
| Hoeinghaus, Allison | Managing Director | Compensation & Benefits | $1,250.00 | 1.4 | $1,750.00 |
| Van Zandt, Arik | Managing Director | Valuation | $950.00 | 4.7 | $4,465.00 |
| Deets, James | Senior Director | Compensation & Benefits | $975.00 | 1.0 | $975.00 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 14.3 | $12,870.00 |
| Cherrone, Louis | Director | Restructuring | $775.00 | 184.9 | $143,297.50 |
| Mezs, Matthew | Director | Valuation | $750.00 | 0.5 | $375.00 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 198.1 | $133,717.50 |
| Gandikota, Krishna | Senior Associate | Valuation | $550.00 | 0.7 | $385.00 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 190.2 | $114,120.00 |
| Walker, David | Associate | Restructuring | $600.00 | 189.0 | $113,400.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 70.2 | $33,345.00 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 192.3 | $81,727.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 110.7 | $47,047.50 |

| **Total** | | | | **1,238.6** | **$792,255.00** |
|---|---|---|---|---|---|

**Blended Rate:**                                                     **639.64**

| SUMMARY OF TOTAL FEES BY TASK CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC October 1, 2023 through October 31, 2023 | | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 168.4 | $115,180.00 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 160.1 | $85,672.50 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 237.6 | $118,667.50 |
| COMPENSATION EVALUATION & DESIGN | Provide market comparable compensation data and trends related to management compensation plans. | 2.4 | $2,725.00 |
| COURT | Prepare for and attend the Debtors' hearings. | 0.4 | $520.00 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 51.4 | $30,647.50 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 134.1 | $89,722.50 |
| LITIGATION AND DISPUTE ASSISTANCE | Assist the Debtors with analysis and related support in the pursuit of, and defense to, potential litigation actions, including analysis of potential preference and avoidance actions. | 5.9 | $5,225.00 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 68.0 | $36,915.00 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 1.5 | $1,320.00 |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 146.8 | $112,465.00 |
| PLAN RECOVERIES AND DISTRIBUTIONS | Assist the Debtors in the analysis of estimated recoveries and distributions under the plan.  Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries. | 222.2 | $159,615.00 |

| | | | |
|---|---|---|---|
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 21.5 | $22,122.50 |
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 9.3 | $6,682.50 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 9.0 | $4,775.00 |

| **Total** | | **1,238.60** | **$792,255.00** |
|---|---|---|---|

**Blended Rate:**          **$639.64**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC October 1, 2023 through October 31, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Miscellaneous | 29.63 |
| **Total** | **$          29.63** |

## NOTICE

Notice of this Ninth Monthly Statement shall be given by electronic or physical delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Arianna Pretto-Sankman (email: arianna@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $633,804.00 which represents eighty percent (80%) of the compensation sought (i.e. $792,255.00), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $29.63 in the total amount of $633,833.63.

New York, NY
Dated: February 14, 2024

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Joseph J. Sciametta*
Joseph J. Sciametta
600 Madison Ave
New York, NY 10022
Telephone: 646.495.3570
jsciametta@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

> **Genesis Global Holdco, LLC, et al.,**
> **Summary of Time Detail by Task**
> **October 1, 2023 through October  31, 2023**

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---:|---:|
| BUSINESS PLAN | 168.4 | $115,180.00 |
| CASH AND COIN | 160.1 | $85,672.50 |
| CLAIMS | 237.6 | $118,667.50 |
| COMPENSATION EVALUATION & DESIGN | 2.4 | $2,725.00 |
| COURT | 0.4 | $520.00 |
| FINANCIAL ANALYSIS | 51.4 | $30,647.50 |
| INFORMATION REQUESTS | 134.1 | $89,722.50 |
| LITIGATION AND DISPUTE ASSISTANCE | 5.9 | $5,225.00 |
| MOR | 68.0 | $36,915.00 |
| MOTIONS/ORDERS | 1.5 | $1,320.00 |
| PLAN AND DISCLOSURE STATEMENT | 146.8 | $112,465.00 |
| PLAN RECOVERIES AND DISTRIBUTIONS | 222.2 | $159,615.00 |
| STATUS MEETINGS | 21.5 | $22,122.50 |
| TAX | 9.3 | $6,682.50 |
| VENDOR | 9.0 | $4,775.00 |
| **Total** | **1,238.6** | **$792,255.00** |

*Exhibit B*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Time Detail by Professional**
**October 1, 2023 through October 31, 2023**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300.00 | 80.6 | $104,780.00 |
| Hoeinghaus, Allison | Managing Director | $1,250.00 | 1.4 | $1,750.00 |
| Van Zandt, Arik | Managing Director | $950.00 | 4.7 | $4,465.00 |
| Deets, James | Senior Director | $975.00 | 1.0 | $975.00 |
| Kinealy, Paul | Senior Director | $900.00 | 14.3 | $12,870.00 |
| Cherrone, Louis | Director | $775.00 | 184.9 | $143,297.50 |
| Mezs, Matthew | Director | $750.00 | 0.5 | $375.00 |
| Cascante, Sam | Senior Associate | $675.00 | 198.1 | $133,717.50 |
| Gandikota, Krishna | Senior Associate | $550.00 | 0.7 | $385.00 |
| Smith, Ryan | Associate | $600.00 | 190.2 | $114,120.00 |
| Walker, David | Associate | $600.00 | 189.0 | $113,400.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 70.2 | $33,345.00 |
| Fitts, Michael | Analyst | $425.00 | 192.3 | $81,727.50 |
| Westner, Jack | Analyst | $425.00 | 110.7 | $47,047.50 |
| | | **Total** | **1,238.6** | **$792,255.00** |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**October 1, 2023 through October  31, 2023**

**BUSINESS PLAN**        Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 11.7 | $15,210.00 |
| Cherrone, Louis | Director | $775 | 39.4 | $30,535.00 |
| Smith, Ryan | Associate | $600 | 111.9 | $67,140.00 |
| Fitts, Michael | Analyst | $425 | 5.4 | $2,295.00 |
| | | | 168.4 | $115,180.00 |
| | *Average Billing Rate* | | | $683.97 |

*Page 1 of 15*

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October  31, 2023*

**CASH AND COIN**          Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 1.0 | $1,300.00 |
| Cherrone, Louis | Director | $775 | 3.6 | $2,790.00 |
| Cascante, Sam | Senior Associate | $675 | 61.7 | $41,647.50 |
| Smith, Ryan | Associate | $600 | 0.4 | $240.00 |
| Fitts, Michael | Analyst | $425 | 93.4 | $39,695.00 |
| | | | 160.1 | $85,672.50 |
| | *Average Billing Rate* | | | $535.12 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### October 1, 2023 through October  31, 2023

**CLAIMS**    Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.8 | $1,040.00 |
| Kinealy, Paul | Senior Director | $900 | 11.9 | $10,710.00 |
| Cherrone, Louis | Director | $775 | 0.2 | $155.00 |
| Cascante, Sam | Senior Associate | $675 | 1.2 | $810.00 |
| Walker, David | Associate | $600 | 42.6 | $25,560.00 |
| Pogorzelski, Jon | Analyst | $475 | 70.2 | $33,345.00 |
| Westner, Jack | Analyst | $425 | 110.7 | $47,047.50 |
| | | | 237.6 | $118,667.50 |
| | *Average Billing Rate* | | | $499.44 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**COMPENSATION EVALUATION**
**& DESIGN**

**Provide market comparable compensation data and trends related to**
**management compensation plans..**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hoeinghaus, Allison | Managing Director | $1,250 | 1.4 | $1,750.00 |
| Deets, James | Senior Director | $975 | 1.0 | $975.00 |
| | | | 2.4 | $2,725.00 |
| | *Average Billing Rate* | | | $1,135.42 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October  31, 2023*

**COURT**                         **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.4 | $520.00 |
| | | | 0.4 | $520.00 |
| | *Average Billing Rate* | | | $1,300.00 |

*Page 5 of 15*

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**October 1, 2023 through October  31, 2023**

**FINANCIAL ANALYSIS**          Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 12.8 | $9,920.00 |
| Walker, David | Associate | $600 | 24.7 | $14,820.00 |
| Fitts, Michael | Analyst | $425 | 13.9 | $5,907.50 |
|  |  |  | 51.4 | $30,647.50 |
| | *Average Billing Rate* | | | $596.25 |

*Exhibit C*

***Genesis Global Holdco, LLC,  et al.,***
***Summary of Task by Professional***
***October 1, 2023 through October  31, 2023***

**INFORMATION REQUESTS**    **Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors  and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 6.9 | $8,970.00 |
| Cherrone, Louis | Director | $775 | 30.3 | $23,482.50 |
| Cascante, Sam | Senior Associate | $675 | 36.0 | $24,300.00 |
| Smith, Ryan | Associate | $600 | 9.0 | $5,400.00 |
| Walker, David | Associate | $600 | 31.5 | $18,900.00 |
| Fitts, Michael | Analyst | $425 | 20.4 | $8,670.00 |
| | | | 134.1 | $89,722.50 |
| | *Average Billing Rate* | | | $669.07 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**October 1, 2023 through October  31, 2023**

**LITIGATION AND DISPUTE ASSISTANCE**       Assist the Debtors with analysis and related support in the pursuit of, and defense to, potential litigation actions, including analysis of potential preference and avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Van Zandt, Arik | Managing Director | $950 | 4.7 | $4,465.00 |
| Mezs, Matthew | Director | $750 | 0.5 | $375.00 |
| Gandikota, Krishna | Senior Associate | $550 | 0.7 | $385.00 |
| | | | 5.9 | $5,225.00 |
| | *Average Billing Rate* | | | $885.59 |

*Exhibit C*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Summary of Task by Professional*
> ### *October 1, 2023 through October 31, 2023*

**MOR**                          Assist the Debtors with the preparation of the Initial Debtor Interview
                                 requirements, Initial Operating Report, Monthly Operating Report, and other
                                 related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 9.6 | $7,440.00 |
| Walker, David | Associate | $600 | 26.6 | $15,960.00 |
| Fitts, Michael | Analyst | $425 | 31.8 | $13,515.00 |
| | | | 68.0 | $36,915.00 |
| | *Average Billing Rate* | | | $542.87 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

**MOTIONS/ORDERS**          **Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.6 | $780.00 |
| Smith, Ryan | Associate | $600 | 0.9 | $540.00 |
| | | | 1.5 | $1,320.00 |
| | *Average Billing Rate* | | | $880.00 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October  31, 2023*

**PLAN AND DISCLOSURE STATEMENT**          **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 23.6 | $30,680.00 |
| Cherrone, Louis | Director | $775 | 38.7 | $29,992.50 |
| Cascante, Sam | Senior Associate | $675 | 21.1 | $14,242.50 |
| Smith, Ryan | Associate | $600 | 54.2 | $32,520.00 |
| Walker, David | Associate | $600 | 6.4 | $3,840.00 |
| Fitts, Michael | Analyst | $425 | 2.8 | $1,190.00 |
| | | | 146.8 | $112,465.00 |
| | *Average Billing Rate* | | | $766.11 |

*Exhibit C*

***Genesis Global Holdco, LLC, et al.,***
***Summary of Task by Professional***
***October 1, 2023 through October 31, 2023***

**PLAN RECOVERIES AND DISTRIBUTIONS**    Assist the Debtors in the analysis of estimated recoveries and distributions under the plan. Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 24.3 | $31,590.00 |
| Kinealy, Paul | Senior Director | $900 | 0.3 | $270.00 |
| Cherrone, Louis | Director | $775 | 40.1 | $31,077.50 |
| Cascante, Sam | Senior Associate | $675 | 74.3 | $50,152.50 |
| Smith, Ryan | Associate | $600 | 13.8 | $8,280.00 |
| Walker, David | Associate | $600 | 50.0 | $30,000.00 |
| Fitts, Michael | Analyst | $425 | 19.4 | $8,245.00 |
| | | | 222.2 | $159,615.00 |
| | *Average Billing Rate* | | | $718.34 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**October 1, 2023 through October  31, 2023**

**STATUS MEETINGS**          Prepare for and participate in status meetings with the Debtors  and Debtor-
Controlled Entities, including Special Committee meetings, update meetings with
management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 9.9 | $12,870.00 |
| Kinealy, Paul | Senior Director | $900 | 2.1 | $1,890.00 |
| Cherrone, Louis | Director | $775 | 9.5 | $7,362.50 |
| | | | 21.5 | $22,122.50 |
| | *Average Billing Rate* | | | $1,028.95 |

*Exhibit C*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Task by Professional**
**October 1, 2023 through October 31, 2023**

**TAX**    Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 1.4 | $1,820.00 |
| Cherrone, Louis | Director | $775 | 0.7 | $542.50 |
| Walker, David | Associate | $600 | 7.2 | $4,320.00 |
| | | | 9.3 | $6,682.50 |
| | *Average Billing Rate* | | | $718.55 |

*Exhibit C*

---

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*October 1, 2023 through October 31, 2023*

---

**VENDOR**            Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cascante, Sam | Senior Associate | $675 | 3.8 | $2,565.00 |
| Fitts, Michael | Analyst | $425 | 5.2 | $2,210.00 |
| | | | 9.0 | $4,775.00 |
| | *Average Billing Rate* | | | $530.56 |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October  31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/2/2023 | 0.9 | Review and assist with responses regarding proposed vendor renewal questions from the Genesis team. |
| Cherrone, Louis | 10/2/2023 | 0.3 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), R. Smith (A&M),and other Genesis employees to discuss progress on vendor legal review. |
| Cherrone, Louis | 10/2/2023 | 0.3 | Call with R. Smith (A&M) to discuss progress on vendor migrations to GGH. |
| Cherrone, Louis | 10/2/2023 | 0.4 | Assist with preparation of diligence questions for the Genesis team regarding key vendor assumptions. |
| Cherrone, Louis | 10/2/2023 | 1.4 | Review draft motion provided by CGSH team in connection with proposed lease as well as underlying documentation. |
| Cherrone, Louis | 10/2/2023 | 0.6 | Call with R. Smith (A&M) to discuss Company's new office space and associated cost savings relative to historical office space costs. |
| Sciametta, Joe | 10/2/2023 | 0.4 | Call with A. Chan (A&M) related to employee compensation and impact on the budget |
| Sciametta, Joe | 10/2/2023 | 0.6 | Review employee wage motion and correspond with counsel regarding approved employee wage payments |
| Smith, Ryan | 10/2/2023 | 2.4 | Revise rent assumptions in cost model, including payment timing and updated legal entity cost allocations. |
| Smith, Ryan | 10/2/2023 | 0.3 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), L. Cherrone (A&M),and other Genesis employees to discuss progress on vendor legal review. |
| Smith, Ryan | 10/2/2023 | 0.7 | Compile list of questions for Company in advance of vendor legal review call. |
| Smith, Ryan | 10/2/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss Company's new office space and associated cost savings relative to historical office space costs. |
| Smith, Ryan | 10/2/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss progress on vendor migrations to GGH. |
| Smith, Ryan | 10/2/2023 | 1.4 | Quantify Company's cost savings as a result of moving into new office space. |
| Cherrone, Louis | 10/3/2023 | 2.3 | Prepare circulation version of recovery cost detail discussion materials and supporting schedules and correspondence regarding the same. |
| Cherrone, Louis | 10/3/2023 | 0.6 | Review updated file provided by Genesis team regarding latest vendor review status update. |
| Cherrone, Louis | 10/3/2023 | 0.7 | Provide review and comments regarding current draft of recovery cost detail analysis and associated discussion materials and supporting data. |
| Cherrone, Louis | 10/3/2023 | 0.8 | Analyze updated cost allocation information provided by Genesis team regarding upcoming vendor payments. |
| Sciametta, Joe | 10/3/2023 | 0.3 | Call with D. Islim (GGH) regarding budget and employee costs |
| Smith, Ryan | 10/3/2023 | 2.8 | Revise post-emergence operating deck based on internal feedback. |
| Smith, Ryan | 10/3/2023 | 1.7 | Update post-emergence operating deck for latest Rent & Occupancy and Other Operating Disbursement costs. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October  31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/3/2023 | 1.8 | Remove certain Other Operating Disbursements from cost model. |
| Cherrone, Louis | 10/4/2023 | 0.9 | Assist with preparation of recovery cost detail analysis backup information as requested by creditor financial advisors. |
| Fitts, Michael | 10/4/2023 | 1.6 | Create an excel backup of the cost model for the UCC advisors |
| Smith, Ryan | 10/4/2023 | 1.9 | Prepare headcount variance analysis between cost model versions for internal purposes. |
| Smith, Ryan | 10/4/2023 | 2.8 | Prepare variance analysis between cost model version filed with July disclosure statement and latest model. |
| Cherrone, Louis | 10/5/2023 | 0.4 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), R. Smith (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Cherrone, Louis | 10/5/2023 | 1.3 | Work with team to prepare initial list of vendors migrating to GGH and coordinate review by CGSH team. |
| Cherrone, Louis | 10/5/2023 | 0.6 | Call with R. Smith (A&M) to review vendor migration summary file to be provided to Cleary for their review. |
| Cherrone, Louis | 10/5/2023 | 0.4 | Review updated list of follow-up questions from creditor advisors regarding the recovery cost detail analysis discussion materials provided. |
| Cherrone, Louis | 10/5/2023 | 0.3 | Review weekly status update regarding vendor transition data provided by Genesis team. |
| Smith, Ryan | 10/5/2023 | 0.6 | Call with L. Cherrone (A&M) to review vendor migration summary file to be provided to Cleary for their review. |
| Smith, Ryan | 10/5/2023 | 2.4 | Revise orientation and information included in vendor migration summary file to be provided to Cleary for their review. |
| Smith, Ryan | 10/5/2023 | 0.3 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Smith, Ryan | 10/5/2023 | 0.8 | Review cost model for cost assumptions pertaining to certain vendor at request of Cleary. |
| Smith, Ryan | 10/5/2023 | 0.4 | Call with A. Chan (GGH), A. Pretto-Sakmann (GGH), L. Cherrone (A&M), and other Genesis employees to discuss progress on vendor legal review. |
| Smith, Ryan | 10/5/2023 | 1.4 | Analyze vendor legal review file prepared by Company and prepare list of questions in advance of vendor legal review call. |
| Smith, Ryan | 10/5/2023 | 1.6 | Review vendor migration summary file prepared internally for accuracy. |
| Cherrone, Louis | 10/6/2023 | 0.9 | Review latest version of October cash flow forecast for potential implications to recovery cost detail forecast estimates. |
| Fitts, Michael | 10/6/2023 | 1.9 | Create a summary of vendors which will remain post migration for the cost model |
| Smith, Ryan | 10/6/2023 | 0.6 | Prepare variance analysis between cost model versions. |
| Smith, Ryan | 10/6/2023 | 1.3 | Revise cost model for updated cost and legal entity allocation assumptions pertaining to specific hosting fees vendor. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/9/2023 | 0.9 | Call with R. Smith (A&M) to discuss latest staffing plan file provided by Management and next steps. |
| Cherrone, Louis | 10/9/2023 | 1.4 | Review updated payroll assumption data regarding migrating employees and potential impact to recovery cost detail analysis. |
| Cherrone, Louis | 10/9/2023 | 1.3 | Prepare list of questions and observations for management regarding latest payroll assumption data received. |
| Cherrone, Louis | 10/9/2023 | 0.6 | Call with R. Smith (A&M) to discuss request to update senior leadership operational status update deck. |
| Fitts, Michael | 10/9/2023 | 1.9 | Create a summary of vendors transitioning to GGH post migration for the cost model |
| Smith, Ryan | 10/9/2023 | 0.9 | Call with L. Cherrone (A&M) to discuss latest staffing plan file provided by Management and next steps. |
| Smith, Ryan | 10/9/2023 | 1.8 | Revise senior leadership operational status update deck based on internal and management feedback. |
| Smith, Ryan | 10/9/2023 | 2.6 | Update deck intended to provide status update to senior leaders on various operational initiatives taking place at the Company. |
| Smith, Ryan | 10/9/2023 | 2.8 | Compile list of observations and questions to send to Management regarding latest staffing plan. |
| Smith, Ryan | 10/9/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss request to update senior leadership operational status update deck. |
| Smith, Ryan | 10/9/2023 | 1.1 | Review latest staffing plan file provided by Management. |
| Cherrone, Louis | 10/10/2023 | 0.8 | Finalize and circulate list of questions regarding payroll assumptions to management for review. |
| Cherrone, Louis | 10/10/2023 | 1.3 | Review responses from management regarding payroll assumptions questions and evaluate potential changes to incorporate into recovery cost detail analysis. |
| Smith, Ryan | 10/10/2023 | 2.7 | Prepare headcount variance analysis between staffing plan versions provided by Management. |
| Smith, Ryan | 10/10/2023 | 2.8 | Prepare sensitivity version of short-term forecast of cost model to quantify cost impact of Management's latest staffing plan for internal purposes. |
| Smith, Ryan | 10/10/2023 | 1.3 | Revise list of observations and questions to send to Management regarding latest staffing plan based on internal feedback. |
| Smith, Ryan | 10/10/2023 | 0.6 | Review Management responses to initial list of observations and diligence requests related to latest staffing plan. |
| Smith, Ryan | 10/10/2023 | 0.8 | Prepare follow-up detailed list of headcount questions to be sent to Genesis corporate finance employee. |
| Cherrone, Louis | 10/11/2023 | 0.6 | Call with D. Islim (GGH), J. VanLare (CGSH), and R. Smith (A&M) to discuss the migration of employees to GGH and latest staffing plan. |
| Cherrone, Louis | 10/11/2023 | 1.2 | Work with team to prepare revised payroll assumptions based on management feedback to questions and circulate back to management for review. |
| Smith, Ryan | 10/11/2023 | 0.6 | Call with D. Islim (GGH), J. VanLare (CGSH), and L. Cherrone (A&M) to discuss the migration of employees to GGH and latest staffing plan. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/11/2023 | 0.6 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Smith, Ryan | 10/11/2023 | 0.7 | Coordinate response to Cleary regarding specific vendor items included in vendor migration summary file. |
| Smith, Ryan | 10/11/2023 | 1.2 | Revise senior leadership operational status update deck based on internal and management feedback. |
| Smith, Ryan | 10/11/2023 | 2.1 | Add additional data fields into staffing plan file at request of Management. |
| Smith, Ryan | 10/11/2023 | 2.6 | Update sensitivity version of short-term forecast of cost model based on further discussions with Management. |
| Cherrone, Louis | 10/12/2023 | 0.3 | Analyze progress on vendor transitions as provided in weekly vendor status update data from Genesis legal team. |
| Smith, Ryan | 10/12/2023 | 0.4 | Call with A. Pretto-Sakmann (GGH), C. Kourtis (GGH), A. Pintaure (GGH) and other Genesis employees to discuss progress on vendor legal review. |
| Smith, Ryan | 10/12/2023 | 0.9 | Review vendor legal review file prepared by Company and prepare list of questions in advance of vendor legal review call. |
| Smith, Ryan | 10/12/2023 | 2.8 | Prepare sensitivity version of long-term forecast of cost model to quantify cost impact of Management's latest staffing plan for internal purposes. |
| Smith, Ryan | 10/12/2023 | 2.7 | Quality check sensitivity versions of short-term and long-term forecasts of cost model. |
| Cherrone, Louis | 10/13/2023 | 0.9 | Review updated set of recovery cost detail analysis questions received from creditor advisors and begin evaluating responses. |
| Cherrone, Louis | 10/15/2023 | 0.9 | Review and consider responses to questions received from UCC advisors on latest recovery cost analysis materials. |
| Smith, Ryan | 10/16/2023 | 2.3 | Revise short-term and long-term forecasts of cost model based on internal feedback. |
| Smith, Ryan | 10/16/2023 | 2.7 | Revise employee costs included in sensitivity versions of short-term and long-term forecasts of cost model. |
| Cherrone, Louis | 10/18/2023 | 0.4 | Call with R. Smith (A&M) to discuss latest staffing plan provided by Management. |
| Cherrone, Louis | 10/18/2023 | 1.3 | Formulate approach and draft correspondence relating to potential options for funding a debtor entity to make upcoming operating expense payments. |
| Cherrone, Louis | 10/18/2023 | 0.9 | Review updated payroll assumption data provided by Genesis for purpose of potential updates to incorporate in the recovery cost detail analysis. |
| Smith, Ryan | 10/18/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss latest staffing plan provided by Management. |
| Smith, Ryan | 10/18/2023 | 1.4 | Compile list of observations and questions to send to Management regarding latest staffing plan. |
| Sciametta, Joe | 10/20/2023 | 0.8 | Draft agenda for upcoming budget call, send to D. Islim |
| Smith, Ryan | 10/20/2023 | 0.8 | Track changes in vendor legal review file prepared by Company relative to version from previous week. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/20/2023 | 0.8 | Review latest draft of TSA/MSA prepared by counsel. |
| Cherrone, Louis | 10/25/2023 | 0.7 | Working session with R. Smith (A&M) to walk through average monthly operating expense. |
| Cherrone, Louis | 10/25/2023 | 1.0 | Analyze operating expense run rate analysis prepared in support of GGH funding analysis. |
| Cherrone, Louis | 10/25/2023 | 0.8 | Evaluate question posed by Genesis team regarding coins to be potentially traded by GGC and prepare response. |
| Cherrone, Louis | 10/25/2023 | 1.3 | Prepare draft communication to the management regarding GGH liquidity proposal. |
| Sciametta, Joe | 10/25/2023 | 0.4 | Call with A. Chan (GGH) regarding budget, open items and next steps |
| Sciametta, Joe | 10/25/2023 | 0.8 | Call with R. Smith (A&M) regarding GGH migration and employee costs |
| Sciametta, Joe | 10/25/2023 | 1.4 | Review budgeted employee costs and assess sensitivities and impact on projected costs |
| Smith, Ryan | 10/25/2023 | 0.7 | Working session with L. Cherrone (A&M) to walk through average monthly operating expenses. |
| Smith, Ryan | 10/25/2023 | 1.2 | Revise GGH migration and employee costs model based on internal feedback. |
| Smith, Ryan | 10/25/2023 | 1.4 | Further prepare GGH migration and employee costs model to be reviewed with management. |
| Smith, Ryan | 10/25/2023 | 2.7 | Calculate average monthly operating expense run rates to determine liquidity required at GGH post-migration. |
| Smith, Ryan | 10/25/2023 | 2.9 | Prepare GGH migration and employee costs model to be reviewed with management. |
| Smith, Ryan | 10/25/2023 | 0.8 | Call with J. Sciametta (A&M) regarding GGH migration and employee costs. |
| Cherrone, Louis | 10/26/2023 | 0.8 | Prepare revised draft of GGH liquidity proposal based on comments received and circulate to management for review. |
| Cherrone, Louis | 10/26/2023 | 0.3 | Call with R. Smith (A&M) to discuss employee costs model. |
| Sciametta, Joe | 10/26/2023 | 0.5 | Call with D. Islim (GGH) and R. Smith (A&M) to discuss employe related costs and budget |
| Sciametta, Joe | 10/26/2023 | 0.7 | Revise staffing cost analysis for budget after call with D. Islim (GGH) |
| Sciametta, Joe | 10/26/2023 | 0.8 | Call with R. Smith (A&M) regarding GGH migration and employee costs |
| Smith, Ryan | 10/26/2023 | 0.8 | Review vendor legal review file prepared by Company and prepare list of questions in advance of vendor legal review call. |
| Smith, Ryan | 10/26/2023 | 0.4 | Call with A. Pretto-Sakmann (GGH), C. Kourtis (GGH), A. Pintaure (GGH) and other Genesis employees to discuss progress on vendor legal review. |
| Smith, Ryan | 10/26/2023 | 0.4 | Review steerco presentation related to non-debtor entity provided by company. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/26/2023 | 0.4 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Smith, Ryan | 10/26/2023 | 0.5 | Call with D. Islim (GGH) and J. Sciametta (A&M) to discuss employe related costs and budget |
| Smith, Ryan | 10/26/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss employee costs model. |
| Smith, Ryan | 10/26/2023 | 0.8 | Call with J. Sciametta (A&M) regarding GGH migration and employee costs |
| Smith, Ryan | 10/26/2023 | 2.2 | Prepare summary deck describing GGH migration and employee costs. |
| Smith, Ryan | 10/26/2023 | 1.9 | Revise GGH migration and employee costs model based on comments from Management. |
| Cherrone, Louis | 10/27/2023 | 0.6 | Call with J. Sciametta (A&M) regarding budget, GGH transition and other items. |
| Cherrone, Louis | 10/27/2023 | 1.4 | Prepare draft discussion materials outlining GGH liquidity proposal and circulate to Genesis finance for review. |
| Cherrone, Louis | 10/27/2023 | 1.2 | Review discussion materials associated with payroll assumptions for the recovery cost detail analysis. |
| Cherrone, Louis | 10/27/2023 | 0.8 | Call with R. Smith (A&M) to discuss third party vendor document retention request from Company. |
| Cherrone, Louis | 10/27/2023 | 0.7 | Evaluate alternatives for future data retention options and prepare diligence requests regarding the same. |
| Cherrone, Louis | 10/27/2023 | 1.7 | Solicit additional feedback regarding GGH liquidity proposal, incorporate final changes and circulate to management for approval. |
| Sciametta, Joe | 10/27/2023 | 0.2 | Call with E. Hengel (BRG) regarding budget and employee costs |
| Sciametta, Joe | 10/27/2023 | 0.6 | Call with L. Cherrone (A&M) regarding budget, GGH transition and other items |
| Sciametta, Joe | 10/27/2023 | 0.6 | Review proposal related to employee costs and budget, edit and circulate internally |
| Smith, Ryan | 10/27/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss third party vendor document retention request from Company. |
| Smith, Ryan | 10/27/2023 | 1.9 | Research document retention strategies disclosed in other cryptocurrency cases. |
| Smith, Ryan | 10/27/2023 | 0.4 | Draft email regarding document retention to be sent to internal A&M employee. |
| Smith, Ryan | 10/27/2023 | 2.2 | Revise summary deck describing GGH migration and employee costs based on internal feedback. |
| Cherrone, Louis | 10/30/2023 | 0.8 | Call with R. Smith (A&M) to discuss new effective date assumption and required updates to cost model. |
| Cherrone, Louis | 10/30/2023 | 0.4 | Prepare and send correspondence regarding data retention questions posed by Genesis legal team. |
| Cherrone, Louis | 10/30/2023 | 0.3 | Call with J. Sciametta (A&M) regarding budget and UCC feedback. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October  31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/30/2023 | 0.7 | Finalize and circulate GGH liquidity proposal to Genesis legal team. |
| Sciametta, Joe | 10/30/2023 | 0.5 | Update call with D. Islim (GGH) and R. Smith (A&M) regarding employee costs, budget and Plan |
| Sciametta, Joe | 10/30/2023 | 0.4 | Review revised headcount analysis and impact on budget |
| Sciametta, Joe | 10/30/2023 | 0.3 | Call with L. Cherrone (A&M) regarding budget and UCC feedback |
| Smith, Ryan | 10/30/2023 | 2.9 | Update headcount costs in cost model to reflect December 31 effective date. |
| Smith, Ryan | 10/30/2023 | 2.8 | Update vendor costs in cost model to reflect December 31 effective date. |
| Smith, Ryan | 10/30/2023 | 2.1 | Quality check modeling mechanics in cost model for change to December 31 effective date. |
| Smith, Ryan | 10/30/2023 | 0.8 | Call with L. Cherrone (A&M) to discuss new effective date assumption and required updates to cost model. |
| Smith, Ryan | 10/30/2023 | 0.5 | Update call with D. Islim (GGH) and J. Sciametta (A&M) regarding employee costs, budget and Plan |
| Smith, Ryan | 10/30/2023 | 2.6 | Build modeling mechanics in cost model to quantify GGH migration and revised employee costs. |
| Sciametta, Joe | 10/31/2023 | 0.2 | Call with E. Hengel (BRG) to discuss employee costs, budget and open items |
| Sciametta, Joe | 10/31/2023 | 0.4 | Call with R. Smith (A&M) and D. Islim (GGH) to discuss updates to employee costs and revised budget |
| Sciametta, Joe | 10/31/2023 | 0.6 | Meeting with R. Smith (A&M) to discuss budget and related employee cost assumptions |
| Sciametta, Joe | 10/31/2023 | 1.2 | Review revised staffing assumptions and budget prior to distribution the BRG |
| Smith, Ryan | 10/31/2023 | 1.9 | Quality check cost model for latest modeling updates. |
| Smith, Ryan | 10/31/2023 | 2.1 | Prepare headcount detail file to send to BRG supporting GGH migration and employee costs model. |
| Smith, Ryan | 10/31/2023 | 2.4 | Prepare variance analysis between versions of cost model. |
| Smith, Ryan | 10/31/2023 | 1.4 | Update summary deck describing GGH migration and employee costs model based on Management feedback. |
| Smith, Ryan | 10/31/2023 | 0.6 | Meeting with J. Sciametta (A&M) to discuss budget and related employee cost assumptions. |
| Smith, Ryan | 10/31/2023 | 0.4 | Call with J. Sciametta (A&M) and D. Islim (GGH) to discuss updates to employee costs and revised budget. |
| Smith, Ryan | 10/31/2023 | 1.6 | Revise GGH migration and employee costs model based on comments from Management. |
| **Subtotal** | | **168.4** | |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/2/2023 | 1.7 | Revise October debtor cash budget for updated effective date and DCG repayments. |
| Cascante, Sam | 10/2/2023 | 2.6 | Revise October cash budget to incorporate updated intercompany allocations for direct vendor AP payments. |
| Cascante, Sam | 10/2/2023 | 2.8 | Prepare a detailed list of allocation questions regarding contract payment for large digital asset custody provider. |
| Cherrone, Louis | 10/2/2023 | 0.4 | Call with J. Sciametta (A&M) regarding cash flow forecast and assumptions. |
| Cherrone, Louis | 10/2/2023 | 1.2 | Review latest version of October cash flow forecast. |
| Fitts, Michael | 10/2/2023 | 2.8 | Update the cash flow budget for DCG repayment schedule and interest calculation |
| Fitts, Michael | 10/2/2023 | 1.9 | Update the cash flow budget for a new forecasted effective date |
| Fitts, Michael | 10/2/2023 | 2.3 | Update the cash flow budget for new interco allocation settlements and pro fee timing estimates |
| Sciametta, Joe | 10/2/2023 | 0.4 | Call with L. Cherrone (A&M) regarding cash flow forecast and assumptions |
| Sciametta, Joe | 10/2/2023 | 0.6 | Review updated cash flow forecast |
| Cherrone, Louis | 10/3/2023 | 0.3 | Review weekly cash and coin variance snapshot and associated commentary. |
| Fitts, Michael | 10/3/2023 | 1.9 | Create a summary slide on the 10.1.23 budget to explain changes for the weekly cash report |
| Fitts, Michael | 10/3/2023 | 2.4 | Incorporate the latest actuals from week ending 9/29/23 into the cash flow model |
| Fitts, Michael | 10/3/2023 | 2.8 | Create a liquidity variance report for the period between 9/29 and 9/22 |
| Fitts, Michael | 10/3/2023 | 1.6 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 10/4/2023 | 0.6 | Draft email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Fitts, Michael | 10/4/2023 | 2.4 | Create a cash+coin report as of 9/29/2023 |
| Cascante, Sam | 10/5/2023 | 1.1 | Review updated version of the professional fee application tracker to be sent to Genesis finance and used for accrual purposes. |
| Cascante, Sam | 10/5/2023 | 0.9 | Review and provide commentary on the professional fee request for week ending 10/6. |
| Cascante, Sam | 10/5/2023 | 1.9 | Review weekly cash reconciliation as prepared by the company for week ending 10/6/23. |
| Cascante, Sam | 10/5/2023 | 2.2 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 10/6. |
| Cascante, Sam | 10/5/2023 | 2.2 | Review cash and coin variance reports with commentary for the prior week ending 10/6/23. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/5/2023 | 2.3 | Review monthly run rate professional fee tracker for remaining term of the case. |
| Cascante, Sam | 10/5/2023 | 2.7 | Finalize review of variance reporting for cash and coin in the prior week 10/6. |
| Fitts, Michael | 10/5/2023 | 1.1 | Update the cash flow model for the latest pro fee invoices received |
| Fitts, Michael | 10/5/2023 | 0.6 | Draft and send email to A. Chan (GGH) on latest pro fees payments |
| Fitts, Michael | 10/5/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 9.29 |
| Fitts, Michael | 10/5/2023 | 2.7 | Create a summary of pro fees estimates for the Company's finance team |
| Cascante, Sam | 10/6/2023 | 2.9 | Prepare detailed summary of accrued, invoiced, and collected fees by professional since November 2022. |
| Cascante, Sam | 10/6/2023 | 2.2 | Prepare internal summary of fees accrued and collected vs forecasted fees for remainder of the case. |
| Cascante, Sam | 10/6/2023 | 1.2 | Prepare professional fee summary analysis highlighting all accrued unpaid amounts by professional through emergence date. |
| Fitts, Michael | 10/6/2023 | 0.4 | Create an excel of the variance report for the UCC advisors |
| Smith, Ryan | 10/6/2023 | 0.4 | Review commentary included in cash flow budget pertaining to the settlement of specific vendor included in cost model. |
| Fitts, Michael | 10/9/2023 | 1.4 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 10/9/2023 | 2.1 | Incorporate the latest actuals from week ending 10/6/23 into the cash flow model |
| Fitts, Michael | 10/10/2023 | 2.7 | Create a liquidity variance report for the period between  9/29/23 and 10/6/23 |
| Fitts, Michael | 10/10/2023 | 0.4 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Cascante, Sam | 10/11/2023 | 1.1 | Review professional fee requests for the week ending 10/13. |
| Cascante, Sam | 10/11/2023 | 1.8 | Review cash and coin variance reports with commentary for the prior week ending 10/13/23. |
| Cascante, Sam | 10/11/2023 | 2.1 | Review weekly cash reconciliation as prepared by the company for week ending 10/13/23. |
| Cascante, Sam | 10/11/2023 | 2.3 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 10/13. |
| Cascante, Sam | 10/11/2023 | 2.8 | Finalize review of variance reporting for cash and coin in the prior week 10/13. |
| Fitts, Michael | 10/11/2023 | 1.3 | Draft and send email to A. Chan (GGH) for latest pro fees payments |
| Fitts, Michael | 10/11/2023 | 2.4 | Create a cash+coin report as of 10/26/2023 |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 10/11/2023 | 1.1 | Add in latest pro fee invoices received into the cash flow model |
| Cascante, Sam | 10/12/2023 | 0.9 | Review statement of services for OCP professionals requesting payment in week ending 10/13. |
| Fitts, Michael | 10/12/2023 | 0.4 | Create a cash+coin bridge to aid review of liquidity variance reports by the Company |
| Fitts, Michael | 10/12/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 10/6/2023 |
| Cascante, Sam | 10/13/2023 | 1.1 | Prepare analysis of professional fee payment timing at request of counsel. |
| Fitts, Michael | 10/13/2023 | 0.4 | Create an excel of the variance report for the UCC advisors |
| Fitts, Michael | 10/16/2023 | 1.6 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 10/17/2023 | 1.6 | Incorporate the latest actuals from week ending 10/13/23 into the cash flow model |
| Fitts, Michael | 10/17/2023 | 2.7 | Create a cash+coin report as of 10/13/2023 |
| Cascante, Sam | 10/18/2023 | 2.2 | Review weekly cash reconciliation as prepared by the company for week ending 10/20/23. |
| Cascante, Sam | 10/18/2023 | 1.9 | Review cash and coin variance reports with commentary for the prior week ending 10/20/23. |
| Cascante, Sam | 10/18/2023 | 0.8 | Review professional fee requests for the week ending 10/20. |
| Cherrone, Louis | 10/18/2023 | 0.3 | Review weekly coin variance reporting and associated commentary regarding variances. |
| Fitts, Michael | 10/18/2023 | 2.9 | Create the weekly cash variance presentation for the week ending 10/13/2023 |
| Fitts, Michael | 10/18/2023 | 2.8 | Create a liquidity variance report for the period between 10/13/23 and 10/6/2023 |
| Fitts, Michael | 10/18/2023 | 0.6 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Cascante, Sam | 10/19/2023 | 1.1 | Review statement of services for OCP professionals requesting payment in week ending 10/20. |
| Cascante, Sam | 10/19/2023 | 2.7 | Finalize review of variance reporting for cash and coin in the prior week 10/20. |
| Cascante, Sam | 10/19/2023 | 2.3 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 10/20. |
| Fitts, Michael | 10/19/2023 | 1.1 | Summarize and draft email for the pro fee requests for the week |
| Fitts, Michael | 10/19/2023 | 0.4 | Create a cash+coin bridge to aid review of liquidity variance reports by the Company |
| Fitts, Michael | 10/19/2023 | 1.9 | Add in latest pro fee invoices into the cash flow model |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***October 1, 2023 through October  31, 2023***

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 10/20/2023 | 2.6 | Create a GGT+GGCI coin report as of 10.30 for use in the VDR |
| Fitts, Michael | 10/23/2023 | 2.9 | Create a Cash+coin presentation as of 10/31/23 to submit alongside the MOR |
| Fitts, Michael | 10/23/2023 | 1.8 | Update the pro fee summary for the Company following questions received |
| Fitts, Michael | 10/23/2023 | 1.6 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 10/24/2023 | 0.3 | Correspondence with the Company regarding coins identified in the wallets |
| Fitts, Michael | 10/24/2023 | 0.9 | Draft email to internal A&M team on changes to the liquidity information |
| Fitts, Michael | 10/25/2023 | 2.8 | Create a liquidity variance report for the period between 10/20/23 and 10/13/23 |
| Fitts, Michael | 10/25/2023 | 2.9 | Created a cash+coin report as of 10.20.23 |
| Fitts, Michael | 10/25/2023 | 1.8 | Incorporate the latest actuals from week ending 10/20/23 into the cash flow model |
| Cascante, Sam | 10/26/2023 | 2.4 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 10/27. |
| Cascante, Sam | 10/26/2023 | 1.9 | Review weekly cash reconciliation as prepared by the company for week ending 10/27/23. |
| Cascante, Sam | 10/26/2023 | 1.7 | Review cash and coin variance reports with commentary for the prior week ending 10/27/23. |
| Cascante, Sam | 10/26/2023 | 1.2 | Review statement of services for OCP professionals requesting payment in week ending 10/27. |
| Cascante, Sam | 10/26/2023 | 2.6 | Finalize review of variance reporting for cash and coin in the prior week 10/27. |
| Cherrone, Louis | 10/26/2023 | 1.1 | Review weekly cash and coin variance reporting and provide comments. |
| Fitts, Michael | 10/26/2023 | 1.4 | Draft email and summarizing  to the Company for latest pro fees payments |
| Fitts, Michael | 10/26/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 10/20/23 |
| Fitts, Michael | 10/26/2023 | 1.9 | Add in latest pro fee invoices into the cash flow model |
| Fitts, Michael | 10/27/2023 | 0.4 | Create an excel of the variance report for the UCC advisors |
| Cascante, Sam | 10/30/2023 | 2.1 | Review updated cash flow budget refresh for November update. |
| Fitts, Michael | 10/30/2023 | 1.9 | Incorporate the latest actuals from week ending 10/27/23 into the cash flow model |
| Fitts, Michael | 10/30/2023 | 1.8 | Put together a summary of GGCI cash+coin as of December 2022 and Jan 2023 |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 10/30/2023 | 2.8 | Update the cash flow budget for new interco allocation settlements and pro fee timing estimates |
| Cherrone, Louis | 10/31/2023 | 0.3 | Review updated weekly coin reporting for potential variances and associated commentary. |
| Fitts, Michael | 10/31/2023 | 1.1 | Update the cash flow budget for new operating expense assumptions |
| Fitts, Michael | 10/31/2023 | 1.4 | Update the cash flow budget for comments received from the Company regarding intercompany allocations |
| Fitts, Michael | 10/31/2023 | 0.6 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Fitts, Michael | 10/31/2023 | 2.8 | Update the cash flow budget for new revenue and T Bill assumptions |

| **Subtotal** | | **160.1** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 10/2/2023 | 0.3 | Analyze updated claims register and instruct claims team re updates. |
| Pogorzelski, Jon | 10/2/2023 | 0.9 | Analyze late filed claims related to creditors for upcoming omnibus objections |
| Pogorzelski, Jon | 10/2/2023 | 1.2 | Prepare analysis of non-debtor intercompany claims to assist counsel with reconciliation |
| Walker, David | 10/2/2023 | 1.0 | Continue review of DCG employee related claim amounts and prepare summary for CGSH. |
| Walker, David | 10/2/2023 | 2.8 | Preliminary review of identified DCG employee related claim amounts requested by CGSH. |
| Westner, Jack | 10/2/2023 | 0.8 | Verify that claim summary accurately portrays duration between filed date and bar date for all claims |
| Kinealy, Paul | 10/3/2023 | 0.2 | Research claims inquiry from Cleary and advise re same. |
| Pogorzelski, Jon | 10/3/2023 | 0.9 | Analyze recently filed claims to determine updates related to claim reporting |
| Pogorzelski, Jon | 10/3/2023 | 2.3 | Prepare analysis of filed claims related to customers to create claim report |
| Westner, Jack | 10/3/2023 | 2.2 | Analyze claims to match amending claims to respective amended claims by evaluating claimant name and claim assertion |
| Westner, Jack | 10/3/2023 | 2.6 | Triage new filed claims by confirming claim assertions are accurately represented in claim analysis |
| Westner, Jack | 10/3/2023 | 2.4 | Prepare new claim summary report to reflect changes in claim assertions and amounts |
| Westner, Jack | 10/3/2023 | 2.1 | Update claim management analysis by including new claim data from weekly claim register |
| Kinealy, Paul | 10/4/2023 | 0.3 | Weekly claims call with Cleary claims team. |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***October 1, 2023 through October  31, 2023***

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/4/2023 | 0.8 | Analyze refreshed claims report from claims agent to capture information for future objections. |
| Pogorzelski, Jon | 10/4/2023 | 1.4 | Prepare analysis of claims related to loan book liabilities to prepare for upcoming omnibus objections. |
| Kinealy, Paul | 10/5/2023 | 0.5 | Call with J. Pogorzelski, and J. Westner (All A&M) to discuss late filed objections for filed claims |
| Kinealy, Paul | 10/5/2023 | 0.2 | Analyze updated objection exhibits and instruct team re updates to same. |
| Pogorzelski, Jon | 10/5/2023 | 1.3 | Process claims that are duplicative to reconcile for omnibus objections. |
| Pogorzelski, Jon | 10/5/2023 | 1.1 | Process newly filed claims to determine proper treatment for future objections. |
| Pogorzelski, Jon | 10/5/2023 | 0.7 | Prepare analysis of claims related to modifications to update drafts of objections exhibits. |
| Pogorzelski, Jon | 10/5/2023 | 0.5 | Call with P. Kinealy and J. Westner (Both A&M) to discuss late filed objections for filed claims |
| Westner, Jack | 10/5/2023 | 0.5 | Call with P. Kinealy and J. Pogorzelski (Both A&M) to discuss late filed objections for filed claims |
| Westner, Jack | 10/5/2023 | 2.3 | Create claim analysis that summarizes potential types of objections that are appropriate for each filed claim |
| Westner, Jack | 10/5/2023 | 2.4 | Evaluate variances between scheduled claim amounts and filed claim amounts to determine population of claims for modify objection |
| Westner, Jack | 10/5/2023 | 1.9 | Update claim management software by editing claim types to better account for assertion of claim |
| Kinealy, Paul | 10/6/2023 | 0.2 | Research claims questions from Cleary team and advise Cleary re same. |
| Pogorzelski, Jon | 10/6/2023 | 1.1 | Prepare analysis of claims to be drafted on upcoming round of omnibus objection exhibits. |
| Westner, Jack | 10/6/2023 | 1.8 | Include additional data and detail in analysis that evaluates additional objections that apply to late filed claims |
| Westner, Jack | 10/6/2023 | 2.1 | Prepare analysis that details type of modify objection for loan book claims using the total of the filed amount and pro forma amount |
| Westner, Jack | 10/6/2023 | 2.2 | Verify that all claims matched as substantive duplicates have the same claimant name and claim assertion |
| Westner, Jack | 10/6/2023 | 2.4 | Analyze coin amounts asserted by filed claims to determine variances between claim register and internal claim report |
| Pogorzelski, Jon | 10/9/2023 | 1.1 | Evaluate claims population to identify claims for upcoming expungement through objections |
| Pogorzelski, Jon | 10/9/2023 | 1.8 | Analyze newly filed claims to identify key information related to summary reporting |
| Westner, Jack | 10/9/2023 | 1.4 | Analyze claim data to confirm that claim cryptocurrency coin amounts are accurately recorded in internal analysis files |
| Westner, Jack | 10/9/2023 | 1.8 | Prepare analysis summary that details all updates that need to be made to reconcile differences between claim assertions and master claim analysis |

*Exhibit D*

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

---

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/9/2023 | 2.2 | Evaluate variances between filed claim data on claim register and data in claim management software |
| Westner, Jack | 10/9/2023 | 2.3 | Verify that each coin asserted on filed claims is accurately converted to a pro forma amount in claim summary analysis |
| Kinealy, Paul | 10/10/2023 | 0.4 | Analyze updated data provided by the Cleary claims team regarding certain duplicate claims. |
| Pogorzelski, Jon | 10/10/2023 | 1.4 | Analyze filed claims prepared for upcoming omnibus objections to confirm data is accurately presented in reports |
| Pogorzelski, Jon | 10/10/2023 | 1.7 | Analyze updated claim summaries from Kroll to capture key data information related to high-level claims reporting |
| Walker, David | 10/10/2023 | 2.3 | Analyze identified bridging items and circulate prepared summary to A&M team for review and comments. |
| Walker, David | 10/10/2023 | 1.5 | Develop scheduled claims summary view and confirm updates to counterparty mapping for transfers and committee alignment accordingly. |
| Westner, Jack | 10/10/2023 | 2.3 | Update filed claim data in claim management software with new details from claim register |
| Westner, Jack | 10/10/2023 | 2.4 | Triage new filed claims to determine accurate claim types and calculated cryptocurrency amounts to input in claim analysis |
| Westner, Jack | 10/10/2023 | 2.8 | Create analysis that details variances within internal claim report to outline reconciliation updates to make in claim data |
| Kinealy, Paul | 10/11/2023 | 0.3 | Call between J. Pogorzelski, and J. Westner (All A&M) and BRG re: loan book interest calculations for claim reconciliation |
| Kinealy, Paul | 10/11/2023 | 0.4 | Weekly claims call with BRG team re status of claims reconciliation and objections. |
| Kinealy, Paul | 10/11/2023 | 0.4 | Weekly claims call with Cleary claims team. |
| Pogorzelski, Jon | 10/11/2023 | 1.7 | Prepare analysis of filed claims reconciled with scheduled claims identifying outstanding variances for future reconciliation |
| Pogorzelski, Jon | 10/11/2023 | 0.3 | Call with P. Kinealy and J. Westner (Both A&M) and BRG re: loan book interest calculations for claim reconciliation |
| Pogorzelski, Jon | 10/11/2023 | 1.3 | Process claims with insufficient support to reconcile for omnibus objections. |
| Pogorzelski, Jon | 10/11/2023 | 1.1 | Analyze amended proof of claim forms to update drafts of objections exhibits. |
| Walker, David | 10/11/2023 | 0.8 | Review certain counterparty loan and borrow agreements in conjunction with interest and late fee support used in the filing of statements and schedules based on UCC advisor requests related to calculations produced by the Genesis team. |
| Westner, Jack | 10/11/2023 | 1.9 | Analyze differences between cryptocurrency amounts recorded on claim register and amounts found in internal analysis to make appropriate updates |
| Westner, Jack | 10/11/2023 | 0.3 | Call with P. Kinealy and J. Pogorzelski (Both A&M) and BRG re: loan book interest calculations for claim reconciliation |
| Westner, Jack | 10/11/2023 | 2.7 | Prepare new claim summary report that details the recent updates made to the master claim analysis |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 10/11/2023 | 0.6 | Update claim modify analysis to include distinction between whether the scheduled or filed claim amount is greater for each claim match |
| Pogorzelski, Jon | 10/12/2023 | 0.4 | Call with D. Walker and J. Westner (Both A&M) to discuss updates with claim analysis and reconciliation |
| Pogorzelski, Jon | 10/12/2023 | 1.4 | Analyze claims unrelated to Debtors to add to draft exhibits of objections. |
| Pogorzelski, Jon | 10/12/2023 | 1.9 | Prepare analysis related to a creditor's claim to identify variances to books and records |
| Walker, David | 10/12/2023 | 2.5 | Aggregate scheduled and filed claims data in support of external discussions with counterparties on asserted amounts and identify observable variances where possible and circulate summary view to A&M team. |
| Walker, David | 10/12/2023 | 0.4 | Call with J. Pogorzelski, and J. Westner (All A&M) to discuss updates with claim analysis and reconciliation. |
| Walker, David | 10/12/2023 | 0.7 | Review, identify differences, and respond to UCC advisors regarding counterparty agreements and certain filed vs scheduled variances. |
| Walker, David | 10/12/2023 | 1.1 | Review claims report from Kroll for identified scheduled to filed claim matches. |
| Westner, Jack | 10/12/2023 | 0.4 | Call with D. Walker and J. Pogorzelski (Both A&M) to discuss updates with claim analysis and reconciliation |
| Westner, Jack | 10/12/2023 | 2.2 | Evaluate support of filed claims to verify that support doesn't include any additional assertions |
| Westner, Jack | 10/12/2023 | 2.4 | Verify that all claim assertions with additional coin data are accurately documented in variance analysis |
| Kinealy, Paul | 10/13/2023 | 0.9 | Review and reconcile various claims and provide comments to claims team. |
| Kinealy, Paul | 10/13/2023 | 0.4 | Call with claims team re claims reconciliation and related updates. |
| Pogorzelski, Jon | 10/13/2023 | 1.2 | Analyze claims population related to loan book liabilities to evaluate potential claims for future expungement |
| Pogorzelski, Jon | 10/13/2023 | 1.6 | Prepare analysis of claims not related to loan book liabilities to reconcile outstanding liabilities |
| Walker, David | 10/13/2023 | 2.2 | Revise summarized claims bridge previously prepared based on feedback and prepare additional supporting materials related for certain counterparties and other recovery mechanics and assumptions. |
| Westner, Jack | 10/13/2023 | 2.8 | Verify that all cryptocurrency coin amounts asserted on filed claims are accurately recorded in internal data for analysis calculations |
| Cherrone, Louis | 10/16/2023 | 0.2 | Call with creditor, L. Barefoot (CGSH) and J. Sciametta (A&M) to discuss filed and scheduled claim quantities. |
| Pogorzelski, Jon | 10/16/2023 | 1.8 | Prepare analysis of claims with loan book liability assertions to determine proper treatment for future objections. |
| Pogorzelski, Jon | 10/16/2023 | 0.6 | Prepare analysis of filed claims to update claim reports |
| Sciametta, Joe | 10/16/2023 | 0.2 | Call with creditor, L. Barefoot (CGSH) and L. Cherrone (A&M) to discuss filed and scheduled claim quantities |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 10/16/2023 | 0.6 | Review claims filed and schedule claims analysis and reconciliation in advance of creditor call |
| Walker, David | 10/16/2023 | 0.9 | Review and respond to A&M team regarding claims scheduled or filed by Genesis management. |
| Westner, Jack | 10/16/2023 | 0.7 | Prepare report that summarizes all timely filed claims that assert fraud |
| Westner, Jack | 10/16/2023 | 2.4 | Edit claim report summary to include more detailed breakdown of claim type organization and calculation |
| Pogorzelski, Jon | 10/17/2023 | 1.3 | Analyze claims related to loan book liabilities to capture information for future objections. |
| Pogorzelski, Jon | 10/17/2023 | 1.8 | Prepare analysis of newly filed claims to identify key information related to claims reporting |
| Walker, David | 10/17/2023 | 2.6 | Identify and aggregate filed counterparty amounts on underlying redacted Ad Hoc Master Claim, equivalent scheduled claim amounts, and derive pro forma USD equivalent values to reconcile counterparty amounts at the underlying coin level. |
| Walker, David | 10/17/2023 | 2.9 | Identify and aggregate transaction activity, prepetition interest and late fee accruals, withdrawal requests data, and corresponding loan book data for counterparty deep dive reconciliation efforts. |
| Walker, David | 10/17/2023 | 1.9 | Identify bridging claim items and prepare summary with underlying coin level support and circulate to A&M team for review and feedback. |
| Westner, Jack | 10/17/2023 | 1.8 | Update claim management data with register details for new filed claims |
| Westner, Jack | 10/17/2023 | 2.2 | Triage new filed claims to verify that claim data in claim master analysis is accurate |
| Westner, Jack | 10/17/2023 | 1.6 | Analyze claims asserting fraud to determine total amounts included in supporting documents |
| Westner, Jack | 10/17/2023 | 2.4 | Specify basis of objection for claims marked for potential objection |
| Pogorzelski, Jon | 10/18/2023 | 0.8 | Analyze claims queued for future omnibus objection to verify appropriate classifications for exhibits |
| Pogorzelski, Jon | 10/18/2023 | 1.3 | Analyze variances between summary information captured by claims agent and information provided on proof of claim forms |
| Walker, David | 10/18/2023 | 1.4 | Tag and extract coin level detail from claims bridge and circulate to Cleary, A&M, and relevant counterparty management and counsel for review and in advance of discussions on underlying claim amounts. |
| Walker, David | 10/18/2023 | 2.8 | Aggregate counterparty claims data on an in kind basis in support of reconciliations with the underlying counterparty. |
| Walker, David | 10/18/2023 | 2.9 | Perform preliminary updates to the claims reconciliation file in advance of receiving updated pricing assumptions leveraged in the recovery model to quickly align when the data is available. |
| Westner, Jack | 10/18/2023 | 2.6 | Update claim types for filed claims to provide for a more specific claim summary report |
| Pogorzelski, Jon | 10/19/2023 | 1.3 | Prepare analysis of claims with liabilities related to collateral to determine appropriate treatment |

*Exhibit D*

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/19/2023 | 1.2 | Process updated claims register to identify important information from proof of claim forms for reconciliation |
| Pogorzelski, Jon | 10/19/2023 | 1.4 | Evaluate loan book late fee liabilities to identify variances with filed claims |
| Pogorzelski, Jon | 10/19/2023 | 1.1 | Analyze claims population for high level summary reporting |
| Pogorzelski, Jon | 10/19/2023 | 1.1 | Analyze claims related to upcoming substantive objections |
| Walker, David | 10/19/2023 | 2.8 | Prepare and circulate claims extract of certain tax, government, and trade claims filed but not explicitly captured in claims estimates for CGSH to review and provide guidance on. |
| Westner, Jack | 10/19/2023 | 1.6 | Verify that claims currently staged on a potential omnibus objection are marked as the appropriate claim type |
| Pogorzelski, Jon | 10/20/2023 | 0.9 | Process filed non-customer claims to evaluate respective claim types and proper statuses for reconciliation |
| Pogorzelski, Jon | 10/20/2023 | 1.3 | Prepare analysis of claims from loan book related clients to evaluate variances in reporting to align with claims agent |
| Westner, Jack | 10/20/2023 | 0.6 | Verify that claim types in claim management software accurately reflect nature of claim assertion |
| Kinealy, Paul | 10/23/2023 | 0.8 | Reconcile certain claims and provide comments to claims team. |
| Kinealy, Paul | 10/23/2023 | 0.5 | Call with J. Pogorzelski, and J. Westner (both A&M) re: questions and updates for preparing claim omnibus objections |
| Pogorzelski, Jon | 10/23/2023 | 0.5 | Call with P. Kinealy and J. Westner (Both A&M) re: questions and updates for preparing claim omnibus objections |
| Pogorzelski, Jon | 10/23/2023 | 1.8 | Prepare analysis of filed claims with loan book interest to reconcile variances with books and records for reconciliation |
| Pogorzelski, Jon | 10/23/2023 | 0.8 | Analyze claims drafted for future objection to ensure important data points are accurately presented |
| Walker, David | 10/23/2023 | 0.3 | Draft communication and circulate certain counterparty claim data to counterparty and respective counsel in advance of discussions related to ongoing claims reconciliation efforts. |
| Westner, Jack | 10/23/2023 | 0.5 | Call with P. Kinealy and J. Pogorzelski (Both A&M) re: questions and updates for preparing claim omnibus objections |
| Westner, Jack | 10/23/2023 | 0.8 | Add claims to modify objection to prepare omnibus objection population for filing |
| Kinealy, Paul | 10/24/2023 | 0.3 | Analyze updated objection exhibits and instruct team re updates to same. |
| Kinealy, Paul | 10/24/2023 | 0.6 | Research claim inquiries from Cleary claim team and advise re same. |
| Pogorzelski, Jon | 10/24/2023 | 0.9 | Analyze claims unrelated to Debtors to reconcile for omnibus objections. |
| Pogorzelski, Jon | 10/24/2023 | 1.4 | Analyze claims related to non-substantive objections to identify key information for draft exhibits. |
| Pogorzelski, Jon | 10/24/2023 | 1.9 | Analyze refreshed claims report from claims agent to summarize information of claim forms for future objections. |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***October 1, 2023 through October  31, 2023***

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 10/24/2023 | 1.3 | Confirm no additional changes form Genesis team and prepare versions of reporting items for management review and circulate in advance of call. |
| Westner, Jack | 10/24/2023 | 2.4 | Triage new filed claims to determine appropriate details for subsequent claim analysis |
| Westner, Jack | 10/24/2023 | 2.3 | Update claim management software with new filed claim data from recent claim register |
| Kinealy, Paul | 10/25/2023 | 0.6 | Analyze updated reporting and advise team re updates to same. |
| Kinealy, Paul | 10/25/2023 | 0.4 | Weekly claims call with Cleary claims team. |
| Kinealy, Paul | 10/25/2023 | 0.3 | Call with claims team re updated reporting and reconciliation status. |
| Pogorzelski, Jon | 10/25/2023 | 0.8 | Analyze refreshed claims register to evaluate variances in reporting to align with claims agent |
| Pogorzelski, Jon | 10/25/2023 | 0.9 | Analyze claims associated with employees to ensure claims are properly captured for reconciliation reports |
| Pogorzelski, Jon | 10/25/2023 | 1.2 | Prepare analysis of non-loan book claims to update claim summary reports |
| Walker, David | 10/25/2023 | 0.9 | Aggregate updated coin pricing data for values as of 10/25 to be leveraged for one-off claim value update to serve as support for settlement discussions. |
| Walker, David | 10/25/2023 | 1.4 | Updating counterparty claim summary and underlying detail based on updated coin market rates in advance of counterparty discussions for A&M team awareness. |
| Westner, Jack | 10/25/2023 | 2.2 | Create claim summary report with updated claim detail based on new claim register |
| Westner, Jack | 10/25/2023 | 1.9 | Analyze filed claims to verify that each claim is filed at the appropriate debtor according to loan book |
| Westner, Jack | 10/25/2023 | 2.1 | Prepare analysis that details claims associated with each claim type to determine appropriate objections |
| Kinealy, Paul | 10/26/2023 | 0.7 | Reconcile additional claims and instruct team re processing of same. |
| Pogorzelski, Jon | 10/26/2023 | 1.6 | Analyze claims related to ad-hoc group loan book liabilities to update internal claim reports |
| Pogorzelski, Jon | 10/26/2023 | 1.8 | Prepare analysis of recently filed claims to identify important information from proof of claim forms for reconciliation |
| Westner, Jack | 10/26/2023 | 2.1 | Evaluate filed claims to document claim assertions that could qualify a claim for a potential no liability objection |
| Westner, Jack | 10/26/2023 | 2.3 | Analyze filed claims to confirm that support of claim is related to debtor rather than other cryptocurrency trading companies |
| Westner, Jack | 10/26/2023 | 1.1 | Update claim analysis to incorporate recent review of claim types for upcoming omnibus objections |
| Kinealy, Paul | 10/27/2023 | 0.1 | Review reconciliation tracker and follow up with claims team re same. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/27/2023 | 1.7 | Analyze claims with potential substantive objections to confirm data is accurately reflected on upcoming objections. |
| Pogorzelski, Jon | 10/27/2023 | 0.6 | Analyze refreshed claims register to update internal claim reports for future omnibus objection |
| Pogorzelski, Jon | 10/27/2023 | 1.3 | Analyze claims unrelated to Debtors to summarize information of claim forms for future objections. |
| Walker, David | 10/27/2023 | 2.9 | Analyze previous Genesis provided interest support along with a sampling of MBA and MLA agreements to confirm accuracy on underlying debt assumptions to start developing framework and model related to postpetition interest. |
| Westner, Jack | 10/27/2023 | 2.2 | Evaluate supporting documents for all claims to confirm that all support is consistent with claim basis |
| Westner, Jack | 10/27/2023 | 1.4 | Verify that the claim basis for loan book claims has an assertion consistent with books and records |
| Westner, Jack | 10/27/2023 | 1.9 | Prepare analysis that details reasons for why certain claims are marked for potential objection |
| Westner, Jack | 10/27/2023 | 1.8 | Analyze filed claims to confirm that the claim assertion does not include fraud |
| Kinealy, Paul | 10/30/2023 | 0.2 | Review workplan for remaining claims with claims team. |
| Kinealy, Paul | 10/30/2023 | 1.1 | Analyze updated reconciliation workbooks and related objection exhibits and follow up with team re same. |
| Pogorzelski, Jon | 10/30/2023 | 1.1 | Prepare draft manual exhibits related to upcoming claim omnibus objection modifications |
| Walker, David | 10/30/2023 | 2.3 | Revised counterparty settlement discussion support material based on feedback received on presentation. |
| Westner, Jack | 10/30/2023 | 2.4 | Evaluate claim basis assertions to confirm whether the claim is filed at the correct debtor |
| Westner, Jack | 10/30/2023 | 2.2 | Prepare updated claim analysis summary that details reasons for claim types |
| Westner, Jack | 10/30/2023 | 2.1 | Verify that the superseding claims of claims in a duplicate relationship are matched to a scheduled claim if appropriate |
| Westner, Jack | 10/30/2023 | 1.9 | Analyze supporting documents of filed claims to determine whether the assertion qualifies the claim for a potential no liability objection |
| Cascante, Sam | 10/31/2023 | 1.2 | Prepare Gemini net pro rata claim schedule for Moelis. |
| Kinealy, Paul | 10/31/2023 | 1.4 | Review and analyze updated objections, exhibits and related reconciliation worksheets to ensure accuracy and completeness. |
| Kinealy, Paul | 10/31/2023 | 0.4 | Research additional inquiries from the Cleary claims team and advise re same. |
| Pogorzelski, Jon | 10/31/2023 | 1.2 | Process updated claim summaries from claims agent to add to summary claims reporting |
| Pogorzelski, Jon | 10/31/2023 | 1.7 | Process non-customer filed claims to reconcile claims for claims summary reporting |
| Pogorzelski, Jon | 10/31/2023 | 1.8 | Analyze claims with non-substantive objections to make sure key data points are properly presented on draft exhibits |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 10/31/2023 | 2.2 | Process claims without a connection to books and records to determine if support is insufficient for future objections. |
| Westner, Jack | 10/31/2023 | 2.1 | Evaluate filed claims unmatched to scheduled claims to confirm that there is no liability on books and records |
| Westner, Jack | 10/31/2023 | 2.3 | Analyze assertions of filed claims to organize claims into appropriate claim types for objection preparation |
| Westner, Jack | 10/31/2023 | 2.6 | Create summary of estimated claim populations for each proposed omnibus objection |
| **Subtotal** | | **237.6** | |

## COMPENSATION EVALUATION & DESIGN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Deets, James | 10/4/2023 | 0.6 | Reviewed and analyzed revised benchmarking data for cost analysis |
| Hoeinghaus, Allison | 10/4/2023 | 0.4 | Verified revised benchmarking data for cost analysis. |
| Hoeinghaus, Allison | 10/9/2023 | 0.2 | Updated project status and timeline for the cost analysis |
| Hoeinghaus, Allison | 10/11/2023 | 0.4 | Verified participant population for the cost analysis |
| Hoeinghaus, Allison | 10/19/2023 | 0.3 | Determined next steps and go forward plan for cost analysis |
| Deets, James | 10/23/2023 | 0.3 | Analyzed and verified revised schedule of participants for the cost analysis |
| Deets, James | 10/25/2023 | 0.1 | Conference with A. Hoeinghaus (A&M) to discuss cost analysis status and go-forward plan. |
| Hoeinghaus, Allison | 10/25/2023 | 0.1 | Conference with J. Deets (A&M) to discuss cost analysis status and go-forward plan. |
| **Subtotal** | | **2.4** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 10/24/2023 | 0.4 | Listen to court hearing on exclusivity |
| **Subtotal** | | **0.4** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/6/2023 | 0.8 | Analyze updated information received from Kroll and consider potential implications for solicitation cost estimates. |
| Walker, David | 10/9/2023 | 1.7 | Update loan book data with month-end September coin pricing for a preliminary view of expected mark-to-market activity for the period. |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 10/9/2023 | 0.6 | Prepare summary of counterparty pricing impacts leveraging September pricing and circulate to the A&M teams for awareness. |
| Walker, David | 10/9/2023 | 0.3 | Respond to A&M team regarding UCC Advisor questions related to prepetition interest and late fee amounts for various counterparties. |
| Fitts, Michael | 10/10/2023 | 0.4 | Add in coin prices to a month over month change in financials file to evaluate MTM appreciation of Loans |
| Walker, David | 10/11/2023 | 1.3 | Update month-over-month financial analysis with the September financials circulated by the Genesis team. |
| Walker, David | 10/11/2023 | 2.1 | Review and annotate entity level monthly impacts and circulate to A&M team for awareness on monthly financial position. |
| Walker, David | 10/12/2023 | 0.9 | Review interest and loan book support provided by the Genesis team for month-to-month changes. |
| Walker, David | 10/12/2023 | 2.9 | Update intercompany matrix support files with updated September values and confirm to consolidated financial view. |
| Walker, David | 10/13/2023 | 0.7 | Review of revised draft month-end support provided by the Company. |
| Fitts, Michael | 10/20/2023 | 0.8 | Examined latest financials received from the Company to identify changes |
| Walker, David | 10/20/2023 | 2.5 | Incorporate revised financials into month-over-month analysis file, identify version differences for relevant entities, and confirm understanding related to adjustments with Genesis team. |
| Cherrone, Louis | 10/26/2023 | 1.3 | Prepare detailed review and comments regarding certain creditor transaction data summary prepared for CGSH. |
| Cherrone, Louis | 10/26/2023 | 0.9 | Review and respond to CGSH questions regarding creditor transaction data summary. |
| Cherrone, Louis | 10/26/2023 | 1.1 | Finalize current draft of the creditor transaction data summary and circulate to CGSH team for review. |
| Cherrone, Louis | 10/26/2023 | 1.2 | Incorporate changes into the draft creditor transaction data summary and recirculate to CGSH team for review. |
| Fitts, Michael | 10/26/2023 | 1.4 | Incorporate changes to the summary of the transactions of a major counterparty 90 days prior to filing created on request of counsel following comments received |
| Fitts, Michael | 10/26/2023 | 0.4 | Draft email to the Company on the transaction of a major third party counterparty for use in 90 day transfer summary requested by counsel |
| Cherrone, Louis | 10/27/2023 | 0.4 | Call with D. Walker and M. Fitts (both A&M) to discuss changes to counterparty transaction summary requested by CGSH. |
| Cherrone, Louis | 10/27/2023 | 0.4 | Call with J. VanLare (CGSH) to discuss changes to counterparty transaction data request. |
| Cherrone, Louis | 10/27/2023 | 1.2 | Review counterparty transaction summary for proposed changes and evaluate the incorporation thereof. |
| Fitts, Michael | 10/27/2023 | 1.8 | Add in new schedules into the summary of a major counterparty's transfers 90 days prior to filing created based on a request by counsel |
| Fitts, Michael | 10/27/2023 | 2.1 | Create a rollforward of the positions of a counterparty by each day for use in the transfer analysis |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 10/27/2023 | 0.4 | Call with D. Walker and L. Cherrone (both A&M) to discuss changes to counterparty transaction summary requested by CGSH. |
| Walker, David | 10/27/2023 | 2.8 | Detailed review of adjusted counterparty transaction analysis and draft email to broader A&M team on updates made and observations related to interest amounts |
| Walker, David | 10/27/2023 | 0.4 | Call with L. Cherrone and M. Fitts (both A&M) to discuss changes to counterparty transaction summary requested by CGSH. |
| Walker, David | 10/27/2023 | 0.4 | Review CGSH requested changes to the previously prepared counterparty transaction analysis and confirm timing. |
| Cherrone, Louis | 10/28/2023 | 1.3 | Analyze and perform quality check on counterparty transaction summary prepared in response to CGSH request. |
| Cherrone, Louis | 10/28/2023 | 1.1 | Provide detailed comments relating to draft counterparty transaction summary. |
| Cherrone, Louis | 10/29/2023 | 0.4 | Finalize and circulate counterparty transaction summary to CGSH team. |
| Cherrone, Louis | 10/29/2023 | 1.3 | Review further revised version of draft counterparty transaction summary prepared in response to CGSH request. |
| Fitts, Michael | 10/30/2023 | 2.9 | Create a fully comprehensive transfer summary of a major third party counterparty based on a request by counsel |
| Walker, David | 10/30/2023 | 0.7 | Draft summary notes to transfer analysis and claim settlement values and circulated files to broader A&M team for review in advance of discussions with CGSH and counterparty advisors and counsel. |
| Walker, David | 10/30/2023 | 2.3 | Performed detailed review of counterparty transfer analysis requested by CGSH in conjunction with the settlement support material prepared by M. Fitts (A&M) and revert with edits. |
| Walker, David | 10/30/2023 | 2.3 | Reviewed revised counterparty transfer analysis adjusted by M. Fitts (A&M). |
| Cherrone, Louis | 10/31/2023 | 1.4 | Review and provide comments regarding counterparty pre-petition transfer summary and supporting notes. |
| Fitts, Michael | 10/31/2023 | 2.8 | Update the full Genesis transfer summary and create new schedules |
| Fitts, Michael | 10/31/2023 | 0.9 | Add in new schedules into the summary of a major counterparty transfers 90 days prior to filing created on request of counsel |
| Walker, David | 10/31/2023 | 2.8 | Adjust presentation of transfer analysis to include incorporated location of counterparties and circulate to A&M for review and feedback. |
| **Subtotal** | | **51.4** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/2/2023 | 1.8 | Prepare shortened summary of GGC and GAP intercompany claims within the recovery in low and high scenarios. |
| Cascante, Sam | 10/2/2023 | 2.1 | Prepare responses to UCC for payments received related to May loans and PRA. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October  31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/2/2023 | 0.8 | Review summary of non-debtor intercompany claims in detail. |
| Cherrone, Louis | 10/2/2023 | 0.6 | Review initial requests regarding various ongoing tax analyses and begin preparing draft package to be responsive to such requests. |
| Walker, David | 10/2/2023 | 0.7 | Review request from UCC Advisors (BRG) related to the August MOR with respect to interest income and aggregate relevant data points. |
| Walker, David | 10/2/2023 | 2.3 | Prepare summary view of intercompany positions requested by Cleary based on previous data provided and confirm approach with Company in advance of receiving refreshed data points. |
| Walker, David | 10/2/2023 | 0.3 | Prepare summary and response of UCC Advisor request on interest income and circulate to Genesis team for review and approval. |
| Cascante, Sam | 10/3/2023 | 2.6 | Continue reviewing debtor to non-debtor and non-debtor to non-debtor intercompany balance summary. |
| Cascante, Sam | 10/3/2023 | 1.3 | Prepare diligence response on total interest received and recorded in the P&L in September. |
| Cascante, Sam | 10/3/2023 | 1.1 | Review list of open items on Genesis tax workstream. |
| Cherrone, Louis | 10/3/2023 | 0.9 | Review due diligence requests received from creditor advisors regarding certain counterparty transaction data. |
| Cherrone, Louis | 10/3/2023 | 2.1 | Prepare detailed outline regarding tax data package to be distributed to tax advisors and coordinate regarding compilation of such data. |
| Cherrone, Louis | 10/3/2023 | 0.3 | Call with D. Walker (A&M), E. Hengel (BRG), M. Galfus (BRG), J. Hill (BRG), and J. Wilson (BRG) to discuss due diligence questions. |
| Smith, Ryan | 10/3/2023 | 1.9 | Prepare excel backup summarizing undiscounted long-term costs in cost model to be provided to BRG. |
| Smith, Ryan | 10/3/2023 | 1.9 | Quality check post-emergence operating deck for accuracy prior to distribution to BRG. |
| Walker, David | 10/3/2023 | 0.2 | Respond to UCC advisors request for additional information related to interest income on the August MOR. |
| Walker, David | 10/3/2023 | 0.3 | Call with L. Cherrone (A&M), E. Hengel (BRG), M. Galfus (BRG), J. Hill (BRG), and J. Wilson (BRG) to discuss due diligence questions. |
| Walker, David | 10/3/2023 | 2.8 | Initial pass at aggregating relevant data points in support of UCC advisor request on loans related to a major counterparty |
| Walker, David | 10/3/2023 | 0.7 | Lay out workplan related to UCC advisor requests on loans related to a major creditor |
| Walker, David | 10/3/2023 | 0.3 | Follow up with Genesis team on timing of data points for intercompany positions and revert to CGSH. |
| Walker, David | 10/3/2023 | 2.0 | Review remaining data points in support of UCC advisor request on loans related to a major creditor |
| Walker, David | 10/3/2023 | 0.4 | Review response from Genesis team on UCC advisor request and respond to confirm understanding on remaining open items. |
| Cascante, Sam | 10/4/2023 | 1.8 | Review summary package for EY Tax including total assets available for distribution in low and high cases of recovery. |
| Cascante, Sam | 10/4/2023 | 1.9 | Review GGML wind down slide for the EY tax analysis deck. |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***October 1, 2023 through October  31, 2023***

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/4/2023 | 1.1 | Review intercompany data provided by Genesis team and associated request from CGSH team. |
| Cherrone, Louis | 10/4/2023 | 2.2 | Review and provide comments regarding draft information package prepared in response to certain tax diligence requests. |
| Fitts, Michael | 10/4/2023 | 1.4 | Examine questions received from the UCC advisors regarding transfers made prior to filing |
| Smith, Ryan | 10/4/2023 | 1.1 | Review internally prepared excel backup to post-emergence operating deck to be provided to BRG. |
| Smith, Ryan | 10/4/2023 | 0.8 | Revise excel backup to post-emergence operating deck to be provided to BRG. |
| Smith, Ryan | 10/4/2023 | 2.1 | Prepare excel backup detailing underlying headcount assumptions to be provided to BRG. |
| Walker, David | 10/4/2023 | 1.8 | Refresh summary of intercompany data points provided by Genesis team and respond to confirm understanding on certain non-debtor amounts. |
| Walker, David | 10/4/2023 | 2.9 | Review information provided by Genesis operations team related to historic transaction activity in advance of discussions with A&M team on next steps. |
| Cascante, Sam | 10/5/2023 | 1.4 | Update running list of open questions for EY tax analysis info. |
| Cascante, Sam | 10/5/2023 | 0.6 | Address question from counsel regarding need for licenses post effective date. |
| Cascante, Sam | 10/5/2023 | 1.1 | At request of counsel, review historical financials for information on specific 3rd party counterparty. |
| Cherrone, Louis | 10/5/2023 | 1.4 | Assist with preparation revised tax informational package based on feedback and circulate to creditor advisors for review and feedback. |
| Cherrone, Louis | 10/5/2023 | 1.7 | Review and provide comments regarding intercompany schedule request from CGSH team. |
| Smith, Ryan | 10/5/2023 | 0.7 | Review diligence requests provided by BRG. |
| Walker, David | 10/5/2023 | 1.4 | Preliminary on chain research related to the loans of a major counterparty in support of UCC Advisor requests. |
| Cherrone, Louis | 10/6/2023 | 0.9 | Call with D. Walker and M. Fitts (both A&M) to discuss due diligence requests received from HL team. |
| Cherrone, Louis | 10/6/2023 | 0.5 | Call with R. Smith (A&M) to discuss latest diligence request list sent across by BRG. |
| Cherrone, Louis | 10/6/2023 | 0.9 | Review request from Genesis team regarding counterparty interest questions. |
| Cherrone, Louis | 10/6/2023 | 1.1 | Review due diligence questions received from HL team regarding certain counterparty transaction details. |
| Fitts, Michael | 10/6/2023 | 0.9 | Call with D. Walker and L. Cherrone (both A&M) to discuss due diligence requests received from HL team. |
| Smith, Ryan | 10/6/2023 | 0.5 | Call with L. Cherrone (A&M) to discuss latest diligence request list sent across by BRG. |
| Walker, David | 10/6/2023 | 0.9 | Call with L. Cherrone and M. Fitts (both A&M) to discuss due diligence requests received from HL team. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 10/6/2023 | 0.6 | Review of UCC Advisor prepared and provided materials related to how they view and understand the relationship between Genesis and a major creditor. |
| Walker, David | 10/6/2023 | 2.9 | Research and aggregate on-chain data related to loan activity during 2022 for relevant wallet addresses. |
| Walker, David | 10/6/2023 | 2.9 | Research and aggregate on-chain data related to a major Counterparty's transfer activity during 2022 for related wallet addresses. |
| Cascante, Sam | 10/9/2023 | 1.9 | Prepare responses to UCC addressing reconciling questions on the recovery  model. |
| Cascante, Sam | 10/9/2023 | 1.3 | Review loan book position of particular counterparty attempting to close out their borrow position and create detailed summary as of petition date. |
| Cherrone, Louis | 10/10/2023 | 1.1 | Respond to questions from creditor advisors regarding potential settlement with a foreign creditor. |
| Cherrone, Louis | 10/12/2023 | 2.1 | Assist with preparation of filed versus scheduled claim analyslist for a counterparty requested by CGSH team. |
| Cascante, Sam | 10/13/2023 | 1.8 | Prepare summary of intercompany matrix for purposes of updating the pre petition vs post petition analysis. |
| Cascante, Sam | 10/13/2023 | 1.6 | Prepare diligence responses on forbearance fee and BCH denominated loans. |
| Cascante, Sam | 10/13/2023 | 0.9 | Prepare updated analysis for potential settlement with third party wanting to settle outstanding trades. |
| Cascante, Sam | 10/13/2023 | 2.3 | Review analysis of September intercompany balances breaking out pre petition intercompany versus post petition intercompany balances. |
| Cascante, Sam | 10/13/2023 | 1.4 | Prepare responses to UCC on accrued late fees for DCG May maturity loans. |
| Cherrone, Louis | 10/13/2023 | 0.2 | Review request from Genesis team regarding counterparty interest payments. |
| Cherrone, Louis | 10/13/2023 | 1.2 | Prepare detailed review and comments regarding latest draft of pre-petition transfer summary prepared at request of CGSH. |
| Cherrone, Louis | 10/13/2023 | 2.3 | Finalize and circulate current draft of pre-petition transfer summary to CGSH team for review. |
| Cherrone, Louis | 10/13/2023 | 2.4 | Prepare revised draft of pre-petition transfer summary based on feedback from CGSH. |
| Fitts, Michael | 10/13/2023 | 1.9 | Incorporate changes to the 90 day pre-petition transfer analysis created based on a request by Cleary following comments received |
| Fitts, Michael | 10/13/2023 | 2.9 | Incorporate information on latest grouping into the 90 day pre-petition transfer analysis based on a request by Cleary |
| Walker, David | 10/13/2023 | 0.6 | Review and respond to counterparty claims questions from the UCC advisors. |
| Cascante, Sam | 10/16/2023 | 1.1 | Prepare responses for counterparty attempting to repay interest on outstanding loan balance. |
| Sciametta, Joe | 10/16/2023 | 0.5 | Call with E. Hengel (BRG) regarding budget and other items |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 10/16/2023 | 0.7 | Review UCC questions and analysis related to budget prior to call with BRG |
| Cascante, Sam | 10/17/2023 | 1.9 | Prepare draft diligence responses for accrued late fees on DCG loans. |
| Cherrone, Louis | 10/17/2023 | 0.4 | Review and respond to questions from CGSH regarding a counterparty's gross and net claim information. |
| Cherrone, Louis | 10/17/2023 | 1.1 | Call with CGSH, J. Sciametta (A&M) and UCC advisors (W&C, BRG and HL) to discuss update on potential settlement and other items. |
| Cherrone, Louis | 10/17/2023 | 1.9 | Review summary data associated with a counterparty's claim position and transaction detail as requested by CGSH. |
| Sciametta, Joe | 10/17/2023 | 1.1 | Call with CGSH, L. Cherrone (A&M) and UCC advisors (W&C, BRG and HL) to discuss update on potential settlement and other items |
| Fitts, Michael | 10/18/2023 | 0.4 | Answer questions from C. Riberio (Cleary) on BTC prices |
| Cherrone, Louis | 10/19/2023 | 0.7 | Prepare responses to questions from CGSH regarding a counterparty's treatment within the draft recovery model. |
| Cascante, Sam | 10/20/2023 | 2.7 | Prepare updated 3AC settlement side by side comparison at request of counsel |
| Cherrone, Louis | 10/20/2023 | 0.4 | Call with M. Renzi (BRG), E. Hengel (BRG), J. Sciametta (A&M), and a creditor to discuss budget and other items. |
| Fitts, Michael | 10/20/2023 | 2.8 | Put together loanbook files as of 10.31.23 for use in the VDR |
| Sciametta, Joe | 10/20/2023 | 0.4 | Call with M. Renzi (BRG), E. Hengel (BRG), certain creditor and L. Cherrone (A&M) to discuss budget and other items |
| Sciametta, Joe | 10/20/2023 | 0.4 | Review budget in advance of creditor call |
| Sciametta, Joe | 10/22/2023 | 0.6 | Review BRG request related to pre-petition , research item and provide response |
| Cascante, Sam | 10/23/2023 | 0.6 | Prepare diligence responses to UCC on DCG partial repayment agreement payment made in previous week ending 10/20. |
| Fitts, Michael | 10/23/2023 | 1.6 | Review and answered questions from the UCC regarding recent payments received from DCG |
| Fitts, Michael | 10/24/2023 | 2.9 | Create summary of the transactions of a major counterparty pre petition 90 days prior to filing based on a request by counsel |
| Fitts, Michael | 10/24/2023 | 1.6 | Incorporate changes to the summary of the transactions of a major counterparty 90 days prior to filing (created on request of counsel) following comments received |
| Walker, David | 10/24/2023 | 2.8 | Review revised counterparty transference analysis provided by M. Fitts (A&M) in support of CGSH request. |
| Walker, David | 10/24/2023 | 2.9 | Perform detailed review of counterparty transfer analysis view prepared by M. Fitts (A&M) in response to a request from CGSH and respond with comments and edits to file. |
| Walker, David | 10/24/2023 | 0.9 | Review and draft response and related materials from the US Trustee regarding bank balances for month end in support of US Trustee invoicing and reconciliation efforts. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/25/2023 | 0.7 | Call with A. Verost (Ducera), K. Patel (Ducera), M. DiYanni (Moelis), A. Gupta (Ducera), L. Cherrone (A&M) and J. Sciametta (A&M) regarding support for plan recoveries. |
| Cherrone, Louis | 10/25/2023 | 0.6 | Call with DCG advisors (Weil, Ducera), Debtor advisors (CGSH, Moelis) and J. Sciametta (A&M) regarding plan diligence. |
| Cherrone, Louis | 10/25/2023 | 0.7 | Call with A. Verost (Ducera), K. Patel (Ducera), M. DiYanni (Moelis), A. Gupta (Ducera), J. Sciametta (A&M) and S. Cascante (A&M) regarding support for plan recoveries. |
| Fitts, Michael | 10/25/2023 | 0.6 | Review vendor information for invoices by a third party vendor based on a request by Cleary |
| Sciametta, Joe | 10/25/2023 | 0.6 | Call with DCG advisors (Weil, Ducera), Debtor advisors (CGSH, Moelis) and L. Cherrone (A&M) regarding plan diligence |
| Sciametta, Joe | 10/25/2023 | 0.7 | Call with A. Verost (Ducera), K. Patel (Ducera), M. DiYanni (Moelis), A. Gupta (Ducera), L. Cherrone (A&M) and S. Cascante (A&M) regarding support for plan recoveries |
| Walker, David | 10/26/2023 | 0.3 | Draft communications and coordinate with Genesis team on revised DCG and DCGI loan book positions post-paydown application for October financial support and in anticipation of UCC advisor requests. |
| Fitts, Michael | 10/27/2023 | 2.2 | Put together a variety of support files for the monthly financials for the VDR |
| Fitts, Michael | 10/28/2023 | 0.6 | Incorporate changes to the transfer summary of a major third party counterparty following comments received |
| Cascante, Sam | 10/31/2023 | 1.3 | Prepare summary of claims within the filed disclosure statement at request of UCC. |
| Cherrone, Louis | 10/31/2023 | 0.6 | Call with M. Fitts (A&M), D. Walker (A&M), J. Sciametta (A&M), E. Hengel (BRG), S. O'Neal (CGSH), P. Abelson (W&C) to discuss analysis of pre-petition transfers. |
| Cherrone, Louis | 10/31/2023 | 0.9 | Call with UCC advisors (BRG, HL), M. DiYanni (Moelis), J. Sciametta (A&M) and S. O'Neal (CGSH) to discuss case update and open items. |
| Fitts, Michael | 10/31/2023 | 0.6 | Call with L. Cherrone (A&M), D. Walker (A&M), J. Sciametta (A&M), E. Hengel (BRG), S. O'Neal (CGSH), P. Abelson (W&C) to discuss analysis of pre-petition transfers. |
| Sciametta, Joe | 10/31/2023 | 0.4 | Review pre-petition transfer data in advance of call with UCC |
| Sciametta, Joe | 10/31/2023 | 0.6 | Call with M. Fitts (A&M), D. Walker (A&M), L. Cherrone (A&M), E. Hengel (BRG), S. O'Neal (CGSH), P. Abelson (W&C) to discuss analysis of pre-petition transfers |
| Sciametta, Joe | 10/31/2023 | 0.9 | Call with UCC advisors (BRG, HL), M. DiYanni (Moelis), L. Cherrone (A&M) and S. O'Neal (CGSH) to discuss case update and open items |
| Walker, David | 10/31/2023 | 0.6 | Call with M. Fitts (A&M), J. Sciametta (A&M), L. Cherrone (A&M), E. Hengel (BRG), S. O'Neal (CGSH), P. Abelson (W&C) to discuss analysis of pre-petition transfers. |

| Subtotal | | 134.1 | |
|---|---|---|---|

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gandikota, Krishna | 10/13/2023 | 0.7 | Reviewed documents and had a brief discussion to discuss next steps. |
| Mezs, Matthew | 10/13/2023 | 0.5 | Analyze balance sheet data that was provided. |
| Van Zandt, Arik | 10/17/2023 | 1.5 | Valuation review of illiquid assets |
| Van Zandt, Arik | 10/18/2023 | 2.2 | Review of liquid assets presented in solvency analysis |
| Van Zandt, Arik | 10/19/2023 | 0.5 | Solvency analysis based on 3AC spreadsheet |
| Van Zandt, Arik | 10/26/2023 | 0.5 | Review of solvency status with client |
| **Subtotal** | | **5.9** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 10/2/2023 | 1.2 | Gather a list of items needed for the form 426 from the Company |
| Fitts, Michael | 10/5/2023 | 0.3 | Update call with D. Walker (A&M) regarding the Form 426 and September monthly operating report approach and necessary items. |
| Walker, David | 10/5/2023 | 0.3 | Update call with M. Fitts (A&M) regarding the Form 426 and September monthly operating report approach and necessary items. |
| Walker, David | 10/5/2023 | 0.4 | Prepare and circulate overview of data requirements to refresh Form 426 leveraging September financials once available. |
| Walker, David | 10/5/2023 | 2.7 | Detailed review of previous form 426 and corresponding data used to prepare reporting. |
| Fitts, Michael | 10/6/2023 | 2.8 | Create an excel file for the latest update of the form 426 file |
| Walker, David | 10/6/2023 | 0.7 | Review revised Form 426 file prepared by M. Fitts (A&M) in advance of receiving data points from Genesis team. |
| Fitts, Michael | 10/10/2023 | 1.9 | Put in all cash activity in a consolidated payment file for use in the MOR |
| Fitts, Michael | 10/10/2023 | 2.8 | Incorporate information on pro fee payments made during the month into the MOR file |
| Fitts, Michael | 10/11/2023 | 2.9 | Added in 9/30/23 financial information received into the MOR file |
| Fitts, Michael | 10/11/2023 | 1.4 | Update the MOR file following comments received by D. Walker (A&M) |
| Walker, David | 10/11/2023 | 2.9 | Update the monthly operating report master file with month-end financials and roll forward other schedules where necessary. |
| Walker, David | 10/11/2023 | 1.4 | Review monthly operating report footnotes and disclosures and adjust accordingly based on the monthly supporting data. |
| Cherrone, Louis | 10/12/2023 | 1.3 | Perform quality check on September monthly operating report and supporting schedules prior to circulating to Genesis team for review. |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***October 1, 2023 through October  31, 2023***

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/12/2023 | 1.4 | Review September monthly financials and month over month change analysis in support of draft monthly operating report process. |
| Cherrone, Louis | 10/13/2023 | 0.5 | Analyze updated support package received from Genesis finance team regarding September YTD financials. |
| Cherrone, Louis | 10/13/2023 | 1.1 | Review updated draft of supplemental financial schedules supporting the current draft of the September MOR. |
| Fitts, Michael | 10/13/2023 | 2.8 | Add in BS and P&L information in the form 426 file |
| Fitts, Michael | 10/13/2023 | 2.1 | Roll forward 10/31/23 P&L in order to determine 6 month P&L for use in the form 426 |
| Walker, David | 10/13/2023 | 2.5 | Perform detailed final review of Form 426 and underlying data in advance of circulating to A&M and Genesis team for review. |
| Walker, David | 10/13/2023 | 1.0 | Performed detailed review of professional fee section of the MOR to ensure approved vs. paid amounts on a period and cumulative basis were properly captured and presented. |
| Cherrone, Louis | 10/16/2023 | 0.4 | Review latest draft of September monthly operating report prior to circulating to Genesis team for review. |
| Cherrone, Louis | 10/16/2023 | 2.3 | Perform quality check an review of initial drafts of Form 426 and supporting schedules. |
| Cherrone, Louis | 10/16/2023 | 0.3 | Review draft schedule of ordinary course professional payments. |
| Fitts, Michael | 10/16/2023 | 2.6 | Create and review the PDF September 2023 debtor monthly operating reports |
| Fitts, Michael | 10/16/2023 | 2.4 | Incorporate changes to the form 426 file and additions to the footnotes following comments received |
| Fitts, Michael | 10/16/2023 | 2.4 | Create a summary of OCP payments and invoices for a report showing all payments made |
| Walker, David | 10/16/2023 | 0.8 | Review OCP reporting prepared by M. Fitts (A&M) in support of monthly reporting requirements. |
| Walker, David | 10/16/2023 | 0.3 | Correspond with CGSH regarding an updated OCP vendors list in support of monthly reporting items. |
| Walker, David | 10/16/2023 | 0.4 | Draft communications to Genesis team on timing of monthly reporting review with management and circulate draft versions of Form 426 and the September MOR for review and comments. |
| Fitts, Michael | 10/18/2023 | 1.4 | Incorporate changes to the summary of OCP's for a report detailing payments made following comments received |
| Fitts, Michael | 10/19/2023 | 2.1 | Create and quality check PDF MOR files prior to sending to Company for review |
| Walker, David | 10/19/2023 | 2.9 | Prepare initial pdf versions of MOR and review populated versions for completeness and accuracy. |
| Cherrone, Louis | 10/20/2023 | 0.5 | Review current drafts of monthly operating reports and form 426 prior to circulating to Genesis team for review. |
| Fitts, Michael | 10/20/2023 | 1.9 | Update the form 426 file for new financials received |
| Walker, David | 10/20/2023 | 2.1 | Incorporate revised financials provided by the Genesis team into monthly reporting items. |

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 10/20/2023 | 2.7 | Perform detailed review of the revised pdf MOR files for accuracy in advance of circulating to management to the Genesis team for review and feedback. |
| Walker, David | 10/20/2023 | 0.3 | Draft communication to CGSH team and circulate September MOR files for review and signoff in advance of meeting with Genesis management team. |
| Fitts, Michael | 10/23/2023 | 0.8 | Incorporate comments from the Company into the form 426 file |
| Walker, David | 10/23/2023 | 2.1 | Revise Form 426 based on feedback received from Genesis team and circulate revised version. |
| Cherrone, Louis | 10/25/2023 | 0.3 | Prepare draft and finalize correspondence regarding request for preliminary September 2023 bank reconciliation schedule. |
| Walker, David | 10/25/2023 | 0.3 | Review US Trustee invoices received for the Genesis Debtors to the calculated amounts reported in the filed MOR and circulate to the Genesis team for processing and payment. |
| Walker, David | 10/25/2023 | 0.3 | Draft communication and recirculate draft Form 426 documents to CGSH for review and feedback in advance of filing. |
| Cherrone, Louis | 10/26/2023 | 0.2 | Management meeting to review and discuss MOR. |
| Cherrone, Louis | 10/26/2023 | 0.4 | Prepare for management meeting to review and discuss September MOR. |
| Walker, David | 10/26/2023 | 0.4 | Draft communication and circulate Cash + Coin reporting to Genesis team for review and approval to file. |
| Walker, David | 10/26/2023 | 0.6 | Draft communications and circulate OCP reporting to CGSH for review and filing. |
| Walker, David | 10/26/2023 | 0.6 | Review of Cash + Coin month end reporting prepared by M. Fitts (A&M). |
| Cherrone, Louis | 10/27/2023 | 0.4 | Review and coordinate response to questions regarding Form 426. |
| Walker, David | 10/27/2023 | 0.6 | Review changes made to the OCP reporting at the request of the CGSH team and questions related to the presentation of financials on Form 426 and respond accordingly. |
| Cherrone, Louis | 10/30/2023 | 0.5 | Review and provide feedback regarding MOR comments received from CGSH team prior to filing. |
| Walker, David | 10/31/2023 | 0.3 | Review of docket and outreach to CGSH to confirm that the Form 426, September MOR, OCP, and Cash + Coin reporting will be filed in advance of the deadline. |
| **Subtotal** | | **68.0** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/2/2023 | 0.9 | Review motion to enter into new lease prepared by counsel. |
| Sciametta, Joe | 10/3/2023 | 0.6 | Review draft motion to sell certain assets, provide comments to CGSH |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **1.5** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/2/2023 | 0.6 | Call with J. Sciametta (A&M) to discuss case update, timeline and impact on Plan and DS workstreams. |
| Cherrone, Louis | 10/2/2023 | 1.3 | Review draft intercompany schedule prepared in response to CGSH request for potential inclusion in plan documents. |
| Sciametta, Joe | 10/2/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss case update, timeline and impact on Plan and DS workstreams |
| Walker, David | 10/2/2023 | 0.4 | Review request from CGSH and confirm expected timing related to intercompany positions and employee related loan book claims. |
| Cascante, Sam | 10/4/2023 | 2.9 | Review latest draft of plan disclosure statement and mark up with comments. |
| Cherrone, Louis | 10/5/2023 | 0.4 | Prepare responses for CGSH team regarding questions relating to plan language relating to licenses. |
| Cherrone, Louis | 10/5/2023 | 2.4 | Prepare draft estimate of potential solicitation costs and correspondence with CGSH team per their request. |
| Walker, David | 10/5/2023 | 2.1 | Prepare summary overview of related party and affiliate employee related claims amounts and circulate to CGSH for plan and disclosure statement support and awareness. |
| Walker, David | 10/5/2023 | 2.9 | Review latest claim report for related party and affiliate employee related amounts in support of previous requests from CGSH. |
| Cascante, Sam | 10/13/2023 | 1.1 | Prepare summary of value of GBTC collateral tranche 1 and tranche 2 for purposes of including in the plan and disclosure statement. |
| Cherrone, Louis | 10/13/2023 | 0.2 | Review plan related questions from CGSH team. |
| Smith, Ryan | 10/13/2023 | 2.9 | Update operating disbursement figures included in Financial Projections Exhibit for sensitivity versions based on latest staffing plan provided by Management. |
| Sciametta, Joe | 10/14/2023 | 0.2 | Call with S. O'Neal (CGSH) regarding Plan update and DS timeline |
| Cascante, Sam | 10/16/2023 | 0.8 | Call with J. VanLare (CGSH), S. O'Neal (SCSH), M. DiYanni (Moelis), B. Barnwell (Moelis), R. Smith (A&M), J. Sciametta (A&M) and L. Cherrone (A&M) to discuss assumptions for DS exhibits. |
| Cascante, Sam | 10/16/2023 | 0.4 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to discuss assumptions for distribution and recovery model for DS. |
| Cascante, Sam | 10/16/2023 | 2.2 | Update outstanding question list for recovery and DS based on call with advisors. |
| Cherrone, Louis | 10/16/2023 | 0.8 | Call with J. VanLare (CGSH), S. O'Neal (SCSH), M. DiYanni (Moelis), B. Barnwell (Moelis), R. Smith (A&M), S. Cascante (A&M) and J. Sciametta (A&M) to discuss assumptions for DS exhibits. |
| Cherrone, Louis | 10/16/2023 | 0.6 | Call with R. Smith (A&M) to discuss DS assumptions, updates to cost model and other matters. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/16/2023 | 0.4 | Call with S. Cascante (A&M) and J. Sciametta (A&M) to discuss assumptions for distribution and recovery model for DS. |
| Sciametta, Joe | 10/16/2023 | 0.8 | Call with J. VanLare (CGSH), S. O'Neal (SCSH), M. DiYanni (Moelis), B. Barnwell (Moelis), R. Smith (A&M), S. Cascante (A&M) and L. Cherrone (A&M) to discuss assumptions for DS exhibits |
| Sciametta, Joe | 10/16/2023 | 0.8 | Review list of Plan and DS assumptions prior to distribution to internal advisors |
| Sciametta, Joe | 10/16/2023 | 0.4 | Call with S. Cascante (A&M) and L. Cherrone (A&M) to discuss assumptions for distribution and recovery model for DS |
| Sciametta, Joe | 10/16/2023 | 0.2 | Call with M. DiYanni (Moelis) on Plan and DS process and timeline |
| Smith, Ryan | 10/16/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss DS assumptions, updates to cost model and other matters. |
| Smith, Ryan | 10/16/2023 | 0.8 | Call with J. VanLare (CGSH), S. O'Neal (SCSH), M. DiYanni (Moelis), B. Barnwell (Moelis), J. Sciametta (A&M), S. Cascante (A&M) and L. Cherrone (A&M) to discuss assumptions for DS exhibits. |
| Walker, David | 10/16/2023 | 0.4 | Draft communications to CGSH and circulate previously prepared claims estimate summary and summary bridge as reference materials in advance of call to align on estimate values. |
| Cascante, Sam | 10/17/2023 | 2.8 | Prepare updated Illustrative creditor recoveries for Disclosure Exhibit to summarize updates made to the recovery model as of 9/30 (high and low cases). |
| Cascante, Sam | 10/17/2023 | 0.3 | Call with J. VanLare (CGSH), C. Ribeiro (CGSH), R. Smith (A&M), J. Sciametta (A&M), D. Walker (A&M) and L. Cherrone (A&M) to discuss case update and next steps related to the Plan and DS. |
| Cherrone, Louis | 10/17/2023 | 0.3 | Call with J. VanLare (CGSH), C. Ribeiro (CGSH), R. Smith (A&M), S. Cascante (A&M), D. Walker (A&M) and J. Sciametta (A&M) to discuss case update and next steps related to the Plan and DS. |
| Sciametta, Joe | 10/17/2023 | 0.3 | Call with J. VanLare (CGSH), C. Ribeiro (CGSH), R. Smith (A&M), S. Cascante (A&M), D. Walker (A&M) and L. Cherrone (A&M) to discuss case update and next steps related to the Plan and DS |
| Smith, Ryan | 10/17/2023 | 0.3 | Call with J. VanLare (CGSH), C. Ribeiro (CGSH), J. Sciametta (A&M), S. Cascante (A&M), D. Walker (A&M) and L. Cherrone (A&M) to discuss case update and next steps related to the Plan and DS. |
| Smith, Ryan | 10/17/2023 | 1.8 | Revise Effective Date cash rollforward by debtor entity to be included in Financial Projections Exhibit based on internal feedback. |
| Walker, David | 10/17/2023 | 0.3 | Call with J. VanLare (CGSH), C. Ribeiro (CGSH), R. Smith (A&M), S. Cascante (A&M), J. Sciametta (A&M) and L. Cherrone (A&M) to discuss case update and next steps related to the Plan and DS. |
| Cherrone, Louis | 10/18/2023 | 0.9 | Review and provide comments to the latest draft of the Liquidation Analysis exhibit to the disclosure statement. |
| Cherrone, Louis | 10/18/2023 | 1.3 | Prepare in line comments regarding proposed changes to the draft Financial Projections exhibit to the disclosure statement based on latest review. |
| Smith, Ryan | 10/18/2023 | 0.9 | Update figures and commentary in Liquidation Analysis Exhibit for latest recovery model and DS assumptions. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/18/2023 | 1.1 | Revise Disclosure Statement Exhibits for internal comments. |
| Smith, Ryan | 10/18/2023 | 2.9 | Update figures and commentary in Financial Projections Exhibit for latest recovery model and DS assumptions. |
| Smith, Ryan | 10/18/2023 | 2.8 | Update net assets available for distribution charts to be included in Financial Projections Exhibit that contemplate settlement and non-settlement scenarios. |
| Cherrone, Louis | 10/19/2023 | 0.9 | Prepare circulation version of the draft Liquidation Analysis exhibit and send to CGSH and Moelis teams for review. |
| Cherrone, Louis | 10/19/2023 | 0.8 | Meeting with J. Sciametta (A&M) and R. Smith (A&M) to review DS exhibits and discuss assumptions. |
| Cherrone, Louis | 10/19/2023 | 1.1 | Prepare circulation versions of the draft Financial Projections exhibit and estimated recovery by claim class ranges for review by CGSH and Moelis teams. |
| Sciametta, Joe | 10/19/2023 | 0.6 | Review revised Financial Projections exhibit prior to distribution to counsel |
| Sciametta, Joe | 10/19/2023 | 0.8 | Meeting with L. Cherrone (A&M) and R. Smith (A&M) to review DS exhibits and discuss assumptions |
| Sciametta, Joe | 10/19/2023 | 0.3 | Review revised Best Interest exhibit prior to distribution to counsel |
| Smith, Ryan | 10/19/2023 | 0.7 | Prepare new versions of Liquidation Analysis Exhibit contemplating non-settlement scenario. |
| Smith, Ryan | 10/19/2023 | 1.9 | Revise Financial Projections and Liquidation Analysis Exhibits contemplating settlement and non-settlement scenarios based on internal feedback. |
| Smith, Ryan | 10/19/2023 | 2.8 | Prepare new versions of Financial Projections Exhibit contemplating non-settlement scenario. |
| Smith, Ryan | 10/19/2023 | 0.8 | Meeting with L. Cherrone (A&M) and J. Sciametta (A&M) to review DS exhibits and discuss assumptions. |
| Cascante, Sam | 10/20/2023 | 0.3 | Coordination call with C. Ribeiro (CGSH), L. Cherrone (A&M), D. Walker (A&M), R. Smith (A&M) and J. Sciametta (CGSH) regarding open items related to Plan and DS draft . |
| Cherrone, Louis | 10/20/2023 | 0.3 | Coordination call with C. Ribeiro (CGSH), J. Sciametta (A&M), D. Walker (A&M), R. Smith (A&M) and S. Cascante (CGSH) regarding open items related to Plan and DS draft. |
| Cherrone, Louis | 10/20/2023 | 0.4 | Call with B. Hammer (CGSH), B. Tichenor (Moelis) and J. Sciametta (A&M) regarding drafting of distribution mechanics for the Plan. |
| Cherrone, Louis | 10/20/2023 | 0.4 | Review comments to the disclosure statement exhibits received and prepare responses and proposed changes to existing drafts. |
| Cherrone, Louis | 10/20/2023 | 0.6 | Call with R. Smith (A&M) to discuss further changes to Financial Projections exhibit. |
| Cherrone, Louis | 10/20/2023 | 1.1 | Begin incorporating proposed changes to the disclosure statement exhibits based on comments received. |
| Cherrone, Louis | 10/20/2023 | 1.3 | Perform review and quality check of estimated range of recoveries chart relative to disclosure statement exhibits. |
| Cherrone, Louis | 10/20/2023 | 1.6 | Perform detailed review regarding the latest draft of the Liquidation Analysis exhibit. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/20/2023 | 1.8 | Prepare circulation versions of draft disclosure statement exhibits and recovery estimates for review by CGSH and Moelis teams. |
| Cherrone, Louis | 10/20/2023 | 2.4 | Prepare detailed review and comments to latest draft of the Financial Projections exhibit. |
| Sciametta, Joe | 10/20/2023 | 0.4 | Call with B. Hammer (CGSH), B. Tichenor (Moelis) and L. Cherrone (A&M) regarding drafting of distribution mechanics for the Plan |
| Sciametta, Joe | 10/20/2023 | 1.3 | Review changes to DS exhibits, track edits and perform quality control |
| Sciametta, Joe | 10/20/2023 | 0.3 | Coordination call with C. Ribeiro (CGSH), L. Cherrone (A&M), D. Walker (A&M), R. Smith (A&M) and S. Cascante (CGSH) regarding open items related to Plan and DS draft |
| Sciametta, Joe | 10/20/2023 | 0.6 | Draft definitions for distribution mechanics, and distribute |
| Smith, Ryan | 10/20/2023 | 1.2 | Further revise Financial Projections Exhibit based on internal feedback. |
| Smith, Ryan | 10/20/2023 | 0.9 | Revise Financial Projections Exhibit based on internal feedback. |
| Smith, Ryan | 10/20/2023 | 1.3 | Update Financial Projections Exhibit for initial comments from Cleary. |
| Smith, Ryan | 10/20/2023 | 1.2 | Update net assets available for distribution chart in Financial Projections Exhibit to show contingency wind down costs. |
| Smith, Ryan | 10/20/2023 | 1.9 | Quality check new Financial Projections and Liquidation Analysis exhibits contemplating non-settlement scenario prior to internal circulation. |
| Smith, Ryan | 10/20/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss further changes to Financial Projections Exhibit. |
| Smith, Ryan | 10/20/2023 | 0.4 | Update commentary in Financial Projections Exhibit to reference contingency wind down costs. |
| Smith, Ryan | 10/20/2023 | 0.3 | Coordination call with C. Ribeiro (CGSH), L. Cherrone (A&M), D. Walker (A&M), J. Sciametta (A&M) and S. Cascante (CGSH) regarding open items related to Plan and DS draft. |
| Walker, David | 10/20/2023 | 0.3 | Coordination call with C. Ribeiro (CGSH), L. Cherrone (A&M), J. Sciametta (A&M), R. Smith (A&M) and S. Cascante (CGSH) regarding open items related to Plan and DS draft . |
| Cascante, Sam | 10/21/2023 | 2.9 | Review initial draft of distribution principles provided by counsel and prepare detailed comments in advance of discussion with advisors. |
| Cherrone, Louis | 10/21/2023 | 1.7 | Perform additional quality check review of current draft of Financial Projections exhibit and provide comments. |
| Cherrone, Louis | 10/21/2023 | 0.7 | Prepare revised versions of disclosure exhibits based on comments received and recirculate latest to creditor advisor teams. |
| Sciametta, Joe | 10/21/2023 | 0.6 | Read draft Plan provided by CGSH |
| Sciametta, Joe | 10/21/2023 | 0.2 | Correspond with counsel regarding Plan edits |
| Sciametta, Joe | 10/21/2023 | 1.8 | Review distributions mechanics to the Plan provided by CGSH |

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *October 1, 2023 through October  31, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/21/2023 | 1.2 | Prepare and finalize redline and clean versions of Financial Projections and Liquidation Analysis Exhibits prior to distribution to creditor advisors. |
| Cherrone, Louis | 10/22/2023 | 1.4 | Review latest drafts of the amended plan and disclosure statement documents. |
| Cherrone, Louis | 10/22/2023 | 0.9 | Review proposed changes to certain disclosure statement exhibits and provide feedback. |
| Sciametta, Joe | 10/22/2023 | 0.7 | Call with M. DiYanni (Moelis), B. Hammer (CGSH), A. Mitchell (CGSH) and M. Weinberg (CGSH) to discuss distribution principles annex for the Plan, and proposed edits |
| Smith, Ryan | 10/22/2023 | 1.8 | Add clarifying footnote and commentary related to DCG asset recoveries to Financial Projections Exhibit as a result of internal feedback. |
| Cascante, Sam | 10/23/2023 | 0.9 | Provide draft responses to UCC comments on disclosure statement recovery exhibits. |
| Cascante, Sam | 10/23/2023 | 0.8 | Provide responses to counsel on distribution mechanics regarding treatment of price appreciation post and depreciation post effective date. |
| Cascante, Sam | 10/23/2023 | 0.8 | Call with J. Sciametta (A&M) regarding distribution mechanics and related comments. |
| Cascante, Sam | 10/23/2023 | 1.1 | Prepare responses to Moelis's list of questions on distribution mechanism . |
| Cherrone, Louis | 10/23/2023 | 1.1 | Review comments received from creditor advisors regarding latest draft of plan, disclosure statement, and associated exhibits. |
| Cherrone, Louis | 10/23/2023 | 1.2 | Review latest drafts of disclosure statement exhibits revised to incorporate feedback received. |
| Sciametta, Joe | 10/23/2023 | 0.3 | Call with J. VanLare (CGSH) regarding DS filing and open items |
| Sciametta, Joe | 10/23/2023 | 0.6 | Review UCC comments to distribution mechanics for inclusion in Plan and DS |
| Sciametta, Joe | 10/23/2023 | 0.7 | Review edits to DS exhibits related to financial projections |
| Smith, Ryan | 10/23/2023 | 0.7 | Revise litigation reserve commentary based on internal and counsel feedback. |
| Smith, Ryan | 10/23/2023 | 1.6 | Draft commentary to be included in Financial Projections Exhibit related to new litigation reserve assumption. |
| Smith, Ryan | 10/23/2023 | 1.2 | Update Financial Projections footnote and commentary related to DCG asset recoveries to Financial Projections Exhibit for creditor advisor feedback. |
| Smith, Ryan | 10/23/2023 | 2.8 | Update cash, coin and DCG asset recovery figures included in Financial Projections Exhibit based on creditor advisor feedback. |
| Smith, Ryan | 10/23/2023 | 2.9 | Quality check Financial Projections and Liquidation Analysis Exhibits before distribution. |
| Smith, Ryan | 10/23/2023 | 1.3 | Update cash balance in high case of Financial Projections Exhibit for new litigation reserve assumption. |
| Smith, Ryan | 10/23/2023 | 1.2 | Update footnotes and commentary in Liquidation Analysis exhibit for DCG asset recovery language. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/24/2023 | 0.4 | Call with L. Cherrone (A&M), J. Sciametta (A&M),B. Hammer (CGSH), A. Mitchell (CGSH), M. Weinberg (CGSH) and M. DiYanni (Moelis) to discuss distribution language for Plan and DS. |
| Cascante, Sam | 10/24/2023 | 0.6 | At request of counsel, updated disclosure statement recovery chart with recovery percentages by creditor group. |
| Cascante, Sam | 10/24/2023 | 0.8 | Review Cleary's changes to disclosure statement exhibit on financial projections based on changes to footnotes. |
| Cherrone, Louis | 10/24/2023 | 0.4 | Call with J. Sciametta (A&M), S. Cascante (A&M),B. Hammer (CGSH), A. Mitchell (CGSH), M. Weinberg (CGSH) and M. DiYanni (Moelis) to discuss distribution language for Plan and DS. |
| Cherrone, Louis | 10/24/2023 | 2.1 | Review further revised versions of disclosure statement exhibits and provide comments to CGSH team. |
| Cherrone, Louis | 10/24/2023 | 0.8 | Review and respond to creditor advisor team regarding questions relating to the disclosure statement exhibit. |
| Cherrone, Louis | 10/24/2023 | 1.3 | Review and provide comments relating to latest version of Financial Projections exhibit. |
| Fitts, Michael | 10/24/2023 | 0.9 | Review latest changes by Cleary for the Plan & DS to confirm consistency with the recovery model |
| Fitts, Michael | 10/24/2023 | 1.9 | QC'ed and confirmed numbers of the latest plan & DS statements to confirm numbers match recovery model |
| Sciametta, Joe | 10/24/2023 | 1.2 | Review DS exhibits prior to filing and perform quality control |
| Sciametta, Joe | 10/24/2023 | 1.1 | Review edits to DS at the request of counsel, provide comments |
| Sciametta, Joe | 10/24/2023 | 0.6 | Review recommended changes to DS exhibits prior to filing |
| Sciametta, Joe | 10/24/2023 | 0.6 | Correspond with C. Ribeiro (CGSH) regarding DS exhibit updates |
| Sciametta, Joe | 10/24/2023 | 0.4 | Call with L. Cherrone (A&M), S. Cascante (A&M), B. Hammer (CGSH), A. Mitchell (CGSH), M. Weinberg (CGSH) and M. DiYanni (Moelis) to discuss distribution language for Plan and DS |
| Sciametta, Joe | 10/24/2023 | 0.3 | Correspond with BRG regarding DS exhibits |
| Sciametta, Joe | 10/24/2023 | 0.1 | Call with J. VanLare (CGSH) regarding DS filing and open items |
| Smith, Ryan | 10/24/2023 | 0.8 | Further revise DCG asset recovery footnotes and commentary based on internal feedback. |
| Smith, Ryan | 10/24/2023 | 1.2 | Bridge DCG asset recovery figures in Financial Projections Exhibit to figures provided in comments from BRG. |
| Smith, Ryan | 10/24/2023 | 1.4 | Prepare redline and clean versions of latest Financial Projections and Liquidation Analysis Exhibits. |
| Smith, Ryan | 10/24/2023 | 1.8 | Review latest Financial Projections and Liquidation Analysis Exhibits circulated by Cleary and provide comments. |
| Smith, Ryan | 10/24/2023 | 0.9 | Further revise litigation reserve language based on internal feedback. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**October 1, 2023 through October 31, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 10/24/2023 | 2.1 | Quality check commentary and notes included in Financial Projections and Liquidation Analysis Exhibits before distribution. |
| Smith, Ryan | 10/24/2023 | 2.6 | Reconcile figures included in Financial Projections Exhibit to latest recovery model. |
| Smith, Ryan | 10/24/2023 | 0.6 | Call with A. Chan (GGH) to bridge recovery model to net distributable assets in Financial Projections Exhibit. |
| Cherrone, Louis | 10/25/2023 | 0.6 | Call with J. Sciametta (A&M) to discuss next steps after Plan and DS filing. |
| Sciametta, Joe | 10/25/2023 | 0.1 | Call with J. VanLare (CGSH) regarding potential updates to DS exhibits relative to DS hearing |
| Sciametta, Joe | 10/25/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss next steps after Plan and DS filing |
| Sciametta, Joe | 10/27/2023 | 0.8 | Review proposed edits to distribution mechanics as proposed by Ad Hoc advisors and correspond with CGSH regarding observations |
| Cascante, Sam | 10/30/2023 | 0.2 | Call with J. Sciametta (A&M) regarding distribution model and exhibit. |
| Cascante, Sam | 10/30/2023 | 1.8 | Prepare updated exhibit on range of recoveries in low and high cases at 9/30 prices and 10/30 prices. |
| Cherrone, Louis | 10/30/2023 | 0.6 | Call with J. Sciametta (A&M) regarding DS exhibits and open items. |
| Cherrone, Louis | 10/30/2023 | 0.6 | Call with J. Sciametta (A&M) related to DS exhibit on recoveries and related analysis required for completion. |
| Cherrone, Louis | 10/30/2023 | 1.8 | Provide detailed review and comments regarding initial draft of illustrative recovery range estimates exhibit. |
| Sciametta, Joe | 10/30/2023 | 0.6 | Call with L. Cherrone (A&M) related to DS exhibit on recoveries and related analysis required for completion |
| Sciametta, Joe | 10/30/2023 | 0.2 | Call with S. Cascante (A&M) regarding distribution model and exhibit |
| Sciametta, Joe | 10/30/2023 | 0.6 | Call with L. Cherrone (A&M) regarding DS exhibits and open items |
| Sciametta, Joe | 10/30/2023 | 0.7 | Review draft analysis to be provided in DS Exhibit on recoveries and provide comments |
| Sciametta, Joe | 10/30/2023 | 1.6 | Draft new exhibit to DS related to updated recoveries and related sensitivity, distribute |
| Cherrone, Louis | 10/31/2023 | 0.5 | Provide detailed review of draft chart to be included in draft illustrative recovery estimate disclosure. |
| Cherrone, Louis | 10/31/2023 | 1.1 | Review latest iteration of draft distribution mechanics language. |
| Sciametta, Joe | 10/31/2023 | 0.8 | Review impact of Gemini complaint on recoveries as it relates to DS adjustments |
| Sciametta, Joe | 10/31/2023 | 0.8 | Review edits to DS exhibits related to recoveries and distribute |
| **Subtotal** | | **146.8** | |

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *October 1, 2023 through October  31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/1/2023 | 0.6 | Call with CGSH, J. Sciametta (A&M) and UCC advisors (W&C, BRG and HL) to discuss update on potential settlement and other items. |
| Sciametta, Joe | 10/1/2023 | 0.6 | Call with CGSH, L. Cherrone (A&M) and UCC advisors (W&C, BRG and HL) to discuss update on potential settlement and other items |
| Cherrone, Louis | 10/2/2023 | 0.3 | Call with J. VanLare (CGSH), S. O'Neal (CGSH), J. Sciametta (A&M) and others from CGSH to discuss distribution mechanics. |
| Sciametta, Joe | 10/2/2023 | 0.3 | Call with J. VanLare (CGSH), S. O'Neal (CGSH), L. Cherrone (A&M) and other from CGSH to discuss distribution mechanics |
| Walker, David | 10/2/2023 | 0.7 | Review preliminary information related to CGSH requests on intercompany positions circulated by J. Pogorzelski (A&M) and respond with comments. |
| Walker, David | 10/2/2023 | 0.3 | Coordinate with Genesis team to receive broader comprehensive intercompany position data points in support non-debtor intercompany positions that relate to debtor entities. |
| Cherrone, Louis | 10/3/2023 | 1.4 | Provide review and comments regarding draft motion contemplating potential asset sales. |
| Cascante, Sam | 10/4/2023 | 2.8 | Prepare detailed breakdown of GGH equity roll up/recovery to GGC in both high and low cases . |
| Cascante, Sam | 10/4/2023 | 2.9 | Prepare detailed breakdown of GGCI recovery creditors including GGH in low and high cases of recovery model. |
| Fitts, Michael | 10/4/2023 | 1.4 | Incorporate changes to the summary of intercompany payables for use in the claims analysis |
| Fitts, Michael | 10/4/2023 | 2.8 | Create a summary of intercompany payables for use in the claims analysis |
| Walker, David | 10/4/2023 | 0.4 | Draft communication and circulate revised view of intercompany positions to Genesis team for review and approval in advance of circulating to Cleary for use in plan and disclosure documents. |
| Cascante, Sam | 10/5/2023 | 1.7 | Prepare responses to professional fee run rates for specific UCC creditors. |
| Cascante, Sam | 10/5/2023 | 2.2 | Prepare 3 month professional fee summary to estimate operating funding through emergence. |
| Cascante, Sam | 10/5/2023 | 2.6 | Review UCC recovery model for treatment of trust shares as near term vs long term and overall impact to recovery. |
| Walker, David | 10/5/2023 | 0.7 | Review feedback from Genesis team on intercompany position summary overview, adjust accordingly, and circulate final version to Cleary. |
| Cherrone, Louis | 10/6/2023 | 1.2 | Review updated draft potential settlement documents received from Ad Hoc Group and begin reconciling claims amounts as requested by CGSH. |
| Cherrone, Louis | 10/6/2023 | 0.4 | Review case update materials provided by CGSH. |
| Fitts, Michael | 10/6/2023 | 2.9 | Add in information on DCG employee claims for the claims analysis |
| Sciametta, Joe | 10/6/2023 | 0.6 | Review documents from the AHG and send open questions |
| Cascante, Sam | 10/9/2023 | 2.6 | Update recovery model for the latest pricing through 10/8/23. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/9/2023 | 2.9 | Prepare a summary comparing impact to recovery using various coin pricing dates in the low and high cases. |
| Fitts, Michael | 10/9/2023 | 1.1 | Update the latest pricing file for use in the recovery model |
| Walker, David | 10/9/2023 | 1.2 | Review and update counterparty mapping based on claims documented on docket. |
| Walker, David | 10/9/2023 | 2.1 | Analyze and prepare summary overview of UCC Advisor solicitation efforts based on comparative scheduled claims data points. |
| Walker, David | 10/9/2023 | 1.6 | Initial review of UCC Advisor provided solicitation summary to identify data discrepancies and double counting of creditor amounts. |
| Cascante, Sam | 10/10/2023 | 2.9 | Review updated UCC NPV distribution mechanic and prepare detailed list of follow up questions . |
| Cherrone, Louis | 10/10/2023 | 1.5 | Review and provide comments to CGSH team regarding revised motion in connection with potential asset sales. |
| Walker, David | 10/10/2023 | 2.8 | Identify and aggregate data and assumptions leveraged in the recovery model to reconcile recovery values to scheduled claim values. |
| Walker, David | 10/10/2023 | 2.4 | Develop recovery claims summary view and align mapping and coin pricing leveraged. |
| Cherrone, Louis | 10/11/2023 | 0.6 | Call with J. Sciametta (A&M) regarding projected distributions |
| Cherrone, Louis | 10/11/2023 | 1.7 | Review recovery estimate and term sheet discussion materials and prepare follow-up questions for HL team regarding the same. |
| Sciametta, Joe | 10/11/2023 | 0.8 | Review UCC analysis of projected distributions and recoveries |
| Sciametta, Joe | 10/11/2023 | 0.6 | Call with L. Cherrone (A&M) regarding projected distributions |
| Fitts, Michael | 10/12/2023 | 1.9 | Examine and gather information on the MLA's of two major counterparties for use in the claims analysis |
| Walker, David | 10/12/2023 | 0.3 | Correspond with A&M team regarding setoff amounts and prepare detailed coin view of the previous analysis. |
| Walker, David | 10/12/2023 | 1.2 | Review of redacted counterparty transfers that have hit the docket in an effort to confirm amounts outstanding and identify that sold the claim based on indicated quantities and coins combinations. |
| Cherrone, Louis | 10/14/2023 | 1.2 | Review and prepare refreshed open issues list relating to certain potential plan mechanics. |
| Cascante, Sam | 10/15/2023 | 2.4 | Revise creditor recovery outstanding items list for comments from management. |
| Cascante, Sam | 10/15/2023 | 2.9 | Create outstanding items list for creditor recovery and distribution mechanics. |
| Cherrone, Louis | 10/15/2023 | 0.6 | Review further revised version of draft open issues list tracking document. |
| Cherrone, Louis | 10/15/2023 | 0.8 | Prepare detailed comments and review associated with draft distribution mechanics open issues list tracking document. |
| Cherrone, Louis | 10/16/2023 | 0.7 | Review request and responsive information for certain counterparty claim details. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cherrone, Louis | 10/16/2023 | 1.7 | Assist with preparation of draft claims estimate bridge analysis and open items checklist for circulation to CGSH team for review. |
| Cherrone, Louis | 10/16/2023 | 1.4 | Assist with preparation of latest checklist for estimated recovery and distribution mechanics open items. |
| Sciametta, Joe | 10/16/2023 | 0.2 | Call with M. DiYanni (Moelis) regarding plan and distribution mechanics |
| Walker, David | 10/16/2023 | 2.8 | Detailed review of assumptions used in Genesis provided interest and late fee calculations based on questions from CGSH and UCC advisors regarding underlying MLA and MBA assumptions. |
| Walker, David | 10/16/2023 | 1.9 | Aggregate monthly interest support files to identify prepetition and postpetition interest accrual, reconcile to scheduled accruals, and develop interest accrual structure for settlement support discussions. |
| Cascante, Sam | 10/17/2023 | 1.1 | Update wind down costs within the recovery model to be as of 9/30 month end. |
| Cascante, Sam | 10/17/2023 | 1.2 | Revise protentional opt in % mechanic within the recovery model. |
| Cascante, Sam | 10/17/2023 | 2.9 | Update balance sheet values and book value roll up recovery to be figures as of 9/30. |
| Cascante, Sam | 10/17/2023 | 1.7 | Update intercompany payable and receivable balances within the recovery model to be as of 9/30. |
| Cascante, Sam | 10/17/2023 | 1.6 | Update GGC intercompany matrix for September changes . |
| Cascante, Sam | 10/17/2023 | 2.6 | Update coin quantity and price balances to be as of 9/30 within the recovery model. |
| Cascante, Sam | 10/17/2023 | 2.8 | Review blowout deck for treatment of certain receivables and claims and compare to latest version of recovery and disclosure statement. |
| Cascante, Sam | 10/17/2023 | 2.8 | Revise recovery model prices to be as of 9/30/23. |
| Cascante, Sam | 10/17/2023 | 1.3 | Update operating expenses through emergence within the recovery model to be as of 9/30 through case emergence. |
| Cherrone, Louis | 10/17/2023 | 1.7 | Review cash roll forward projection analysis in support of Financial Projections exhibit to the disclosure statement. |
| Cherrone, Louis | 10/17/2023 | 2.1 | Review updated estimated recovery ranges by claim class chart and supporting calculations. |
| Cherrone, Louis | 10/17/2023 | 0.5 | Provide comments regarding potential distribution and opt-in mechanics language based on review. |
| Cherrone, Louis | 10/17/2023 | 0.7 | Call with B. Hammer (CGSH), S. O'Neal (CGSH), M. DiYanni (Moelis) and J. Sciametta (A&M) regarding asset balancing and plan mechanics. |
| Fitts, Michael | 10/17/2023 | 1.2 | Update the master pricing file for use in the recovery model |
| Fitts, Michael | 10/17/2023 | 2.8 | Gather information on a major counterparty's transactions for use in the claims analysis |
| Sciametta, Joe | 10/17/2023 | 0.8 | Draft list of assumption related to Plan and DS based on recent UCC call and distribute to CGSH and Moelis |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### October 1, 2023 through October 31, 2023

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 10/17/2023 | 0.7 | Call with B. Hammer (CGSH), S. O'Neal (CGSH), M. DiYanni (Moelis) and L. Cherrone (A&M) regarding asset balancing and plan mechanics |
| Sciametta, Joe | 10/17/2023 | 0.4 | Make edits to list of plan and distribution items and distribute to UCC |
| Sciametta, Joe | 10/17/2023 | 0.4 | Call with S. O'Neal (CGSH), M. DiYanni (Moelis) and D, Islim (GGH) regarding plan and distribution mechanics |
| Sciametta, Joe | 10/17/2023 | 0.2 | Review creditor claims amounts regarding recent settlement discussions |
| Sciametta, Joe | 10/17/2023 | 1.3 | Call with HL, certain creditors, M. DiYanni (Moelis) and D. Islim (GGH) regarding plan and distribution mechanics |
| Smith, Ryan | 10/17/2023 | 1.1 | Update Effective Date cash rollforward in high and low case for litigation reserve assumptions in settlement and non-settlement scenarios. |
| Smith, Ryan | 10/17/2023 | 2.9 | Revise Effective Date cash rollforward by debtor entity to be included in Financial Projections Exhibit for cash actuals through September. |
| Smith, Ryan | 10/17/2023 | 2.1 | Update Effective Date cash rollforward for repayment actuals. |
| Cascante, Sam | 10/18/2023 | 1.3 | Prepare summary highlighting impact of opt-in to dollar vs non-dollar creditors . |
| Cascante, Sam | 10/18/2023 | 1.3 | Prepare revised Illustrative creditor recoveries for Disclosure Exhibit incorporating changes to opt in mechanics benefiting funded by digital creditors. |
| Cascante, Sam | 10/18/2023 | 2.2 | Revise recovery model opt in funding and back end dynamics for a revised digital creditorscenario. |
| Cherrone, Louis | 10/18/2023 | 1.8 | Review and request changes to latest version of the draft recovery ranges by claim class chart and supporting calculations document. |
| Cherrone, Louis | 10/18/2023 | 0.7 | Call with J. Sciametta (A&M) to discuss distribution model and other plan related tasks. |
| Fitts, Michael | 10/18/2023 | 1.1 | Update the master pricing file for use in the recovery model and correspondence with the Company regarding the pricing |
| Sciametta, Joe | 10/18/2023 | 1.9 | Review distribution model reflecting all changes, perform quality control and assess changes relative to prior models |
| Sciametta, Joe | 10/18/2023 | 1.3 | Draft and distribute update materials for special committee related to plan status and key items |
| Sciametta, Joe | 10/18/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss distribution model and other plan related tasks |
| Sciametta, Joe | 10/18/2023 | 0.3 | Correspond with UCC advisors and counsel on distribution mechanics |
| Smith, Ryan | 10/18/2023 | 1.3 | Review latest recovery model file and net assets available for distribution calculations. |
| Cascante, Sam | 10/19/2023 | 0.4 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), D. Schwartz (CGSH), J. Sciametta (A&M), L. Cherrone (A&M) and D. Walker (A&M) regarding claims estimates for the recovery model. |
| Cascante, Sam | 10/19/2023 | 0.9 | Call with M. DiYanni (Moelis), B. Barnwell (Moelis), J. Sciametta (A&M), R. Smith (A&M) and L. Cherrone (A&M) to review draft recovery and distribution model. |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### October 1, 2023 through October  31, 2023

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 10/19/2023 | 2.4 | Prepare updated DCG Deal scenario within recovery model based on revised proposal. |
| Cascante, Sam | 10/19/2023 | 2.1 | Prepare updated no-deal recovery scenario based on latest NPV balances from Moelis. |
| Cherrone, Louis | 10/19/2023 | 1.2 | Assist with preparation of high level bridge comparing the draft recovery model outputs relative to a version put forth by creditor advisors. |
| Cherrone, Louis | 10/19/2023 | 0.9 | Call with M. DiYanni (Moelis), B. Barnwell (Moelis), S. Cascante (A&M), R. Smith (A&M) and J. Sciametta (A&M) to review draft recovery and distribution model. |
| Cherrone, Louis | 10/19/2023 | 0.3 | Call with M. DiYanni (Moelis) and J. Sciametta (A&M) to discuss recovery model assumptions and next steps. |
| Cherrone, Louis | 10/19/2023 | 1.3 | Review updated recovery model outputs based on updates made including revised net present value figures. |
| Cherrone, Louis | 10/19/2023 | 0.7 | Review net present value analysis provided by Moelis team prior to including in the draft recovery model. |
| Cherrone, Louis | 10/19/2023 | 0.8 | Working session with R. Smith (A&M) to discuss bridge between AHG recovery model and latest A&M model. |
| Cherrone, Louis | 10/19/2023 | 0.4 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), D. Schwartz (CGSH), S. Cascante (A&M), J. Sciametta (A&M) and D. Walker (A&M) regarding claims estimates for the recovery model. |
| Sciametta, Joe | 10/19/2023 | 0.6 | Review bridge of latest recovery model to UCC model |
| Sciametta, Joe | 10/19/2023 | 0.9 | Call with M. DiYanni (Moelis), B. Barnwell (Moelis), S. Cascante (A&M), R. Smith (A&M) and L. Cherrone (A&M) to review draft recovery and distribution model |
| Sciametta, Joe | 10/19/2023 | 0.3 | Call with J. VanLare (CGSH) and S. O'Neal (CGSH) regarding plan update |
| Sciametta, Joe | 10/19/2023 | 1.3 | Review recovery model and compare initial and subsequent distribution assumptions relative to UCC model |
| Sciametta, Joe | 10/19/2023 | 0.3 | Call with M. DiYanni (Moelis) and L. Cherrone (A&M) to discuss recovery model assumptions and next steps |
| Sciametta, Joe | 10/19/2023 | 0.4 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), D. Schwartz (CGSH), S. Cascante (A&M), L. Cherrone (A&M) and D. Walker (A&M) regarding claims estimates for the recovery model |
| Smith, Ryan | 10/19/2023 | 0.8 | Working session with L. Cherrone (A&M) to discuss bridge between AHG recovery model and latest A&M model. |
| Smith, Ryan | 10/19/2023 | 2.7 | Prepare bridge between AHG recovery model and latest A&M model. |
| Smith, Ryan | 10/19/2023 | 1.4 | Revise bridge between AHG recovery model and latest A&M model based on internal feedback. |
| Smith, Ryan | 10/19/2023 | 0.6 | Update bridge between AHG recovery model and latest A&M model for new NPV figures. |
| Smith, Ryan | 10/19/2023 | 0.9 | Call with M. DiYanni (Moelis), B. Barnwell (Moelis), S. Cascante (A&M), J. Sciametta (A&M) and L. Cherrone (A&M) to review draft recovery and distribution model. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October 31, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 10/19/2023 | 0.4 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), D. Schwartz (CGSH), S. Cascante (A&M), L. Cherrone (A&M) and J. Sciametta (A&M) regarding claims estimates for the recovery model. |
| Cascante, Sam | 10/20/2023 | 1.9 | Prepare revised Illustrative creditor recoveries for Disclosure Exhibit latest deal and no-deal proposal. |
| Sciametta, Joe | 10/20/2023 | 1.2 | Review distribution mechanics note from Moelis, provide related comments to CGSH for inclusion in Plan |
| Walker, David | 10/20/2023 | 2.5 | Review response from S. Lynch (Genesis) re: counterparty interest rate and late fee assumptions and revert with underlying loan level detail to confirm that the underlying in kind population is captured in the prepared counterparty summary. |
| Cascante, Sam | 10/21/2023 | 1.8 | Prepare responses to UCC for questions on the latest version of the recovery model and illustrative creditor recovery deck with high and low scenarios. |
| Cherrone, Louis | 10/21/2023 | 1.2 | Review and prepare draft responses relating to the draft recovery model questions received from HL team. |
| Cherrone, Louis | 10/21/2023 | 0.9 | Review and prepare comments regarding current draft of distribution mechanics document. |
| Cherrone, Louis | 10/22/2023 | 0.8 | Finalize and circulate responses to HL team's questions on the draft recovery model. |
| Cherrone, Louis | 10/22/2023 | 0.7 | Review revised draft of distribution mechanics document and provide feedback. |
| Fitts, Michael | 10/22/2023 | 0.9 | Answer questions from Cleary regarding BTC received from DCG for the recovery model |
| Sciametta, Joe | 10/22/2023 | 0.8 | Draft bullet points related to distribution mechanics at the request of the UCC and distribute |
| Sciametta, Joe | 10/22/2023 | 0.6 | Call with HL, certain creditors, M. DiYanni (Moelis), B. Geer (HL) and R. Malik (HL) regarding plan and distribution mechanics |
| Cascante, Sam | 10/23/2023 | 1.3 | Prepare revised litigation recovery scenario in the recovery model based on request from counsel. |
| Cascante, Sam | 10/23/2023 | 1.7 | Prepare revised diligence questions on distribution mechanics based on latest draft received from counsel. |
| Cascante, Sam | 10/23/2023 | 1.3 | Review detailed list of responses to recovery model questions provided by management. |
| Cascante, Sam | 10/23/2023 | 2.9 | Create effective date distribution in kind scenario for various digital asset pricing sensitivities . |
| Cascante, Sam | 10/23/2023 | 1.8 | Prepare summary of distributable assets at effective date for various digital asset pricing sensitivities . |
| Sciametta, Joe | 10/23/2023 | 0.4 | Call with M. DiYanni (Moelis) regarding distribution mechanics and related comments |
| Sciametta, Joe | 10/23/2023 | 0.8 | Call with S. Cascante (A&M) regarding distribution mechanics and related comments |
| Walker, David | 10/23/2023 | 2.7 | Aggregate key recovery model inputs to leverage in setoff and distribution model mechanics and framework and incorporate. |
| Walker, David | 10/23/2023 | 2.9 | Develop base matrix and model framework to support setoff and distribution view at the counterparty and coin level. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 10/24/2023 | 2.8 | Perform detailed model reconciliation to ensure all inputs and assumptions align. |
| Cascante, Sam | 10/25/2023 | 0.3 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), J. Sciametta (A&M), L. Cherrone (A&M) and D. Walker (A&M) and P. Kinealy (A&M) regarding claims estimates for the recovery model. |
| Cascante, Sam | 10/25/2023 | 2.4 | At request of counsel, prepare illustrative claim scenarios for various collateral pledges pricing. |
| Cherrone, Louis | 10/25/2023 | 0.3 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), S. Cascante (A&M), J. Sciametta (A&M), D. Walker (A&M) and P. Kinealy (A&M) regarding claims estimates for the recovery model. |
| Fitts, Michael | 10/25/2023 | 0.4 | Update the master pricing file for use in the recovery model |
| Kinealy, Paul | 10/25/2023 | 0.3 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), S. Cascante, L. Cherrone, D. Walker and J. Sciametta (all A&M) regarding claims estimates for the recovery model |
| Sciametta, Joe | 10/25/2023 | 0.3 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), S. Cascante (A&M), L. Cherrone (A&M) and D. Walker (A&M) and P. Kinealy (A&M) regarding claims estimates for the recovery model |
| Sciametta, Joe | 10/25/2023 | 0.6 | Call with B. Rosen (Proskauer) and M. DiYanni (Moelis) regarding distribution mechanics |
| Sciametta, Joe | 10/25/2023 | 0.3 | Edit and distribute revised list of distribution mechanism |
| Sciametta, Joe | 10/25/2023 | 0.4 | Call with HL, certain creditors, M. DiYanni (Moelis), P. Rosen (Proskauer) and J. Sazant (Proskauer) regarding plan and distribution mechanics |
| Walker, David | 10/25/2023 | 0.3 | Call with C. Ribeiro (CGSH), J. VanLare (CGSH), S. Cascante (A&M), L. Cherrone (A&M) and J. Sciametta (A&M) and P. Kinealy (A&M) regarding claims estimates for the recovery model. |
| Walker, David | 10/25/2023 | 2.8 | Incorporate asset view and pro rata setoff mechanics into model. |
| Walker, David | 10/25/2023 | 2.9 | Continue to reconcile inputs and assumptions in advance of building pro rata setoff mechanics. |
| Cascante, Sam | 10/26/2023 | 2.1 | Prepare Gemini summary of recoveries in low and high cases with recoveries as a % of dollarized claims and non-dollarized claims. |
| Cascante, Sam | 10/26/2023 | 2.3 | Prepare recovery model comparison of 10/24 prices versus 9/30 filed recovery model. |
| Cherrone, Louis | 10/26/2023 | 0.6 | Review and provide comments to preliminary draft recovery model outputs based on updated assumptions. |
| Sciametta, Joe | 10/26/2023 | 0.6 | Call with SEC, S. O'Neal (CGSH), J. VanLare (CGSH), M. DiYanni (Moelis) and B. Tichenor (Moelis) regarding case update |
| Sciametta, Joe | 10/26/2023 | 0.6 | Research alt. coin information following SEC call |
| Sciametta, Joe | 10/26/2023 | 0.7 | Assess recoveries of Gemini claims under certain pricing assumptions |
| Sciametta, Joe | 10/26/2023 | 0.8 | Review recovery analysis and asses impact of potential pricing updates on creditor recoveries |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***October 1, 2023 through October 31, 2023***

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 10/26/2023 | 0.4 | Review information related to settlement as provided by creditors in advance of call |
| Walker, David | 10/26/2023 | 2.9 | Incorporate post-setoff claim view on both a USD and in kind basis. |
| Walker, David | 10/26/2023 | 2.7 | Update claims reconciliation file for revised pricing assumptions and review outputs. |
| Walker, David | 10/26/2023 | 2.7 | Perform model integrity checks on mechanics and outputs produced. |
| Cherrone, Louis | 10/27/2023 | 0.8 | Assist with preparation of draft discussion materials regarding distribution mechanics overview. |
| Fitts, Michael | 10/27/2023 | 2.9 | Create a summary table of coins held on each month end for use in the overall claims analysis |
| Sciametta, Joe | 10/27/2023 | 0.4 | Review Gemini complaint regarding collateral valuation |
| Sciametta, Joe | 10/27/2023 | 0.2 | Call with B. Rosen (Proskauer) regarding distribution mechanics |
| Sciametta, Joe | 10/27/2023 | 0.3 | Revise distribution mechanics assumptions and distribute to Proskauer |
| Cherrone, Louis | 10/30/2023 | 1.8 | Review and provide comments regarding creditor net position summary analysis. |
| Cherrone, Louis | 10/30/2023 | 1.3 | Provide additional review and comments regarding further revised creditor net position summary analysis. |
| Cherrone, Louis | 10/30/2023 | 0.4 | Review and reconcile claims data received from CGSH team relating to current draft of creditor net position summary being prepared. |
| Walker, David | 10/30/2023 | 1.8 | Aggregate certain counterparty claims data and summarize for CGSH team in support of settlement discussions and circulate to A&M team for feedback. |
| Walker, David | 10/30/2023 | 0.5 | Call with M. Fitts (A&M) to review counterparty analysis and discuss historic activity to have the Genesis team review and confirm for accuracy in presentation. |
| Cherrone, Louis | 10/31/2023 | 0.8 | Review updated modeling for various potential reserve scenarios and impact on estimated recoveries. |
| Cherrone, Louis | 10/31/2023 | 1.2 | Review recovery model supporting detail as requested by BRG team. |
| Cherrone, Louis | 10/31/2023 | 2.1 | Prepare revised counterparty net position summary and finalize draft for review by CGSH team. |
| Walker, David | 10/31/2023 | 0.8 | Update coin pricing table and calculate TWAP values to revise settlement view based on further feedback received from CGSH. |
| Walker, David | 10/31/2023 | 2.9 | Prepare a settlement view bifurcating asset and liability loan book items and capturing the relevant split of prepetition and postpetition amounts to help streamline settlement discussions. |
| **Subtotal** | | **222.2** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *October 1, 2023 through October 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 10/3/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Kinealy, Paul | 10/3/2023 | 0.3 | Bi-weekly case update call with Cleary teams. |
| Sciametta, Joe | 10/3/2023 | 0.5 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Kinealy, Paul | 10/6/2023 | 0.3 | Bi-weekly case update call with Cleary teams. |
| Cherrone, Louis | 10/9/2023 | 2.1 | Assist with preparation of status update slide deck materials for management and advisors. |
| Kinealy, Paul | 10/10/2023 | 0.3 | Bi-weekly case update call with Cleary teams. |
| Cherrone, Louis | 10/11/2023 | 1.4 | Finalize and circulate status update discussion materials to management prior to upcoming update call. |
| Sciametta, Joe | 10/11/2023 | 0.8 | Review management update and provide comments |
| Kinealy, Paul | 10/13/2023 | 0.4 | Bi-weekly case update call with Cleary teams. |
| Sciametta, Joe | 10/16/2023 | 0.6 | Special committee update call |
| Cherrone, Louis | 10/17/2023 | 0.7 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Sciametta, Joe | 10/17/2023 | 0.7 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Cherrone, Louis | 10/18/2023 | 1.0 | Special committee update call. |
| Sciametta, Joe | 10/18/2023 | 1.0 | Special committee update call |
| Sciametta, Joe | 10/18/2023 | 0.4 | Update call with D. Islim (GGH) to discuss budget, distributions and other items |
| Sciametta, Joe | 10/18/2023 | 0.2 | Call with E. Hengel (BRG) regarding plan, budget and other items |
| Sciametta, Joe | 10/20/2023 | 0.3 | Call with D. Islim (GGH) regarding budget, plan and other items |
| Sciametta, Joe | 10/22/2023 | 0.5 | Special committee update call |
| Sciametta, Joe | 10/24/2023 | 0.6 | Call with D. Islim (GGH) regarding budget, plan and other items |
| Cherrone, Louis | 10/25/2023 | 1.1 | Special committee update call. |
| Cherrone, Louis | 10/25/2023 | 0.8 | Call with debtor advisors (CGSH and Moelis), Ad Hoc advisors (Proskauer), J. Sciametta (A&M) and UCC advisors (W&C, BRG and HL) to discuss case update and next steps. |
| Sciametta, Joe | 10/25/2023 | 1.1 | Special committee update call |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*October 1, 2023 through October  31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 10/25/2023 | 0.8 | Call with debtor advisors (CGSH and Moelis), Ad Hoc advisors (Proskauer), UCC advisors (HL, BRG, W&C)  L. Cherrone (A&M) and UCC advisors (W&C, BRG and HL) to discuss case update and next steps |
| Cherrone, Louis | 10/26/2023 | 1.0 | Call with debtor advisors (CGSH and Moelis), Ad Hoc advisors (Proskauer), UCC advisors (HL, BRG, W&C) and J. Sciametta (A&M) to discuss case update and next steps. |
| Sciametta, Joe | 10/26/2023 | 0.5 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 10/26/2023 | 1.0 | Call with debtor advisors (CGSH and Moelis), Ad Hoc advisors (Proskauer), UCC advisors (HL, BRG, W&C) and L. Cherrone (A&M) to discuss case update and next steps |
| Kinealy, Paul | 10/27/2023 | 0.4 | Bi-weekly case update call with Cleary teams. |
| Cherrone, Louis | 10/31/2023 | 0.9 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Kinealy, Paul | 10/31/2023 | 0.4 | Bi-weekly case update call with Cleary teams. |
| Sciametta, Joe | 10/31/2023 | 0.9 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| **Subtotal** | | **21.5** | |

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 10/2/2023 | 0.7 | Prepare and distribute note regarding tax information and analysis requested by EY and other tax advisors |
| Walker, David | 10/3/2023 | 2.8 | Prepare preliminary draft materials for tax workstream update call related to recoveries, wind-down matters, and general open items and circulate to A&M team for review and comments. |
| Walker, David | 10/4/2023 | 2.8 | Refresh certain data points and revise draft materials for tax workstream and circulate to A&M team for final review and broader distribution. |
| Cherrone, Louis | 10/17/2023 | 0.4 | Tax call with A. Chan (GGH), J. Sciametta (A&M), D. Walker (A&M), GT, CGSH and EY to discuss tax information. |
| Cherrone, Louis | 10/17/2023 | 0.3 | Tax call with D. Walker (A&M), J. Sciametta (A&M), A. Chan (GGH), CGSH and GT to discuss tax items. |
| Sciametta, Joe | 10/17/2023 | 0.3 | Tax call with D. Walker (A&M), L. Cherrone (A&M), A. Chan (GGH), CGSH and GT to discuss tax items |
| Sciametta, Joe | 10/17/2023 | 0.4 | Tax call with A. Chan (GGH), L. Cherrone (A&M), D. Walker (A&M), GT, CGSH and EY to discuss tax information |
| Walker, David | 10/17/2023 | 0.3 | Tax call with J. Sciametta (A&M), L. Cherrone (A&M), A. Chan (GGH), CGSH and GT to discuss tax items. |
| Walker, David | 10/17/2023 | 0.9 | Aggregate certain loan book support items discussed on tax update call and circulate to team for awareness. |
| Walker, David | 10/17/2023 | 0.4 | Tax call with A. Chan (GGH), L. Cherrone (A&M), J. Sciametta (A&M), GT, CGSH and EY to discuss tax information. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **October 1, 2023 through October  31, 2023**

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **9.3** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 10/4/2023 | 0.4 | Examine and gather invoices received from an OCP to answer questions from the Company regarding payments made |
| Fitts, Michael | 10/5/2023 | 1.6 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Cascante, Sam | 10/12/2023 | 1.3 | Review debtor AP payment list for the current week ending 10/12/23. |
| Fitts, Michael | 10/12/2023 | 1.6 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Cascante, Sam | 10/19/2023 | 1.2 | Review debtor AP payment list for the current week ending 10/20/23. |
| Cascante, Sam | 10/26/2023 | 1.3 | Review debtor AP payment list for the current week ending 10/27/23. |
| Fitts, Michael | 10/26/2023 | 1.6 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| **Subtotal** | | **9.0** | |
| ***Grand Total*** | | **1,238.6** | |

*Exhibit E*

---

### Genesis Global Holdco, LLC, et al.,
### Summary of Expense Detail by Category
### October 1, 2023 through October 31, 2023

---

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $29.63 |
| **Total** | **$29.63** |

*Page 1 of 1*

*Exhibit F*

### Genesis Global Holdco, LLC, et al.,
### Expense Detail by Category
### October 1, 2023 through October  31, 2023

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 10/31/2023 | $29.63 | CMS Monthly Data Storage Fee - October 2023 |
| **Expense Category Total** | | **$29.63** | |
| *Grand Total* | | **$29.63** | |