**Objection Deadline: March 18, 2024 at 12:00 p.m. (prevailing ET)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TENTH MONTHLY FEE STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | November 1, 2023 through November 30, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $960,399.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $41.18 |
| This is a(n): | _X_ Monthly ___ Interim ____ Final application |

This is the TENTH monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Genesis Global Holdco, LLC and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code* [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of November 1, 2023 through November 30, 2023 (the "Tenth Monthly Period"). By this Fee Statement, A&M seeks payment of $768,360.38 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Tenth Monthly Period (i.e., $960,399.00), and (ii) reimbursement of $41.18 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Tenth Monthly Period. Also attached as Exhibit D are time entry records for the Tenth Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors. A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

2

summary reports of expenses incurred by category and itemized expense records of all expenses for the Tenth Monthly Period incurred in connection with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each individual for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC November 1, 2023 through November 30, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 122.70 | $159,510.00 |
| Stai, Aaron | Managing Director | DI Analysis | $1,050.00 | 7.2 | $7,560.00 |
| Van Zandt, Arik | Managing Director | Valuation | $950.00 | 0.9 | $855.00 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 35.60 | $32,040.00 |
| Cherrone, Louis | Director | Restructuring | $775.00 | 207.80 | $161,045.00 |
| Mezs, Matthew | Director | Valuation | $750.00 | 0.5 | $375.00 |
| Moltenberry, Jaren | Director | DI Analysis | $725.00 | 6.3 | $4,567.50 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 180.00 | $121,500.00 |
| Gandikota, Krishna | Senior Associate | Valuation | $550.00 | 0.98 | $539.00 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 49.60 | $31,000.00 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 146.70 | $88,020.00 |
| Walker, David | Associate | Restructuring | $600.00 | 254.50 | $152,700.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 137.70 | $65,407.50 |
| Barr, Harrison | Analyst | Restructuring | $425.00 | 56.4 | $23,970.00 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 174.30 | $74,077.50 |
| Westner, Jack | Analyst | Case Management | $425.00 | 83.40 | $35,445.00 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 5.5 | $1,787.50 |

| **Total** | | | | **1,470.1** | **$960,399.00** |
|---|---|---|---|---|---|

**Blended Rate:**                                                                      **653.30**

| Task Code | Description | Total Hours | Total Fees Requested |
|---|---|---|---|
| colspan | **SUMMARY OF TOTAL FEES BY TASK CATEGORY**<br>**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**<br>**November 1, 2023 through November 30, 2023** | | |
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations. Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 150.0 | $99,205.00 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports. Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 155.6 | $85,950.00 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 327.9 | $181,127.50 |
| COURT | Prepare for and attend the Debtors' hearings. | 6.2 | $7,062.50 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 12.6 | $5,505.00 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 62.9 | $35,972.50 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies. Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 112.7 | $78,477.50 |
| LITIGATION AND DISPUTE ASSISTANCE | Assist the Debtors with analysis and related support in the pursuit of, and defense to, potential litigation actions, including analysis of potential preference and avoidance actions. | 49.0 | $33,959.00 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 28.9 | $16,360.00 |
| MOTIONS/ORDERS | Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. | 1.8 | $1,920.00 |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 113.8 | $94,985.00 |
| PLAN RECOVERIES AND DISTRIBUTIONS | Assist the Debtors in the analysis of estimated recoveries and distributions under the plan. Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries. | 419.0 | $294,037.50 |

| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 20.5 | $21,560.00 |
| TAX | Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. | 0.6 | $622.50 |
| VENDOR | Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 8.6 | $3,655.00 |

| **Total** | | **1,470.1** | **$960,399.00** |

**Blended Rate:**        **$653.30**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC November 1, 2023 through November 30, 2023 | |
| --- | --- |
| **Expense Category** | **Amount** |
| Miscellaneous | 41.18 |
| **Total** | **$        41.18** |

**NOTICE**

Notice of this Tenth Monthly Statement shall be given by electronic or physical delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Andrew Sullivan (email: asullivan@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $768,319.20 which represents eighty percent (80%) of the compensation sought (i.e. $960,399.00), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $41.18 in the total amount of $768,360.38.

New York, NY
Dated: March 1, 2024

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Joseph J. Sciametta*
Joseph J. Sciametta
600 Madison Ave
New York, NY 10022
Telephone: 646.495.3570
jsciametta@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Summary of Time Detail by Task*
> ### *November 1, 2023 through November 30, 2023*

| *Task Description* | *Sum of Hours* | *Sum of Fees* |
|---|---:|---:|
| BUSINESS PLAN | 150.0 | $99,205.00 |
| CASH AND COIN | 155.6 | $85,950.00 |
| CLAIMS | 327.9 | $181,127.50 |
| COURT | 6.2 | $7,062.50 |
| FEE APP | 12.6 | $5,505.00 |
| FINANCIAL ANALYSIS | 62.9 | $35,972.50 |
| INFORMATION REQUESTS | 112.7 | $78,477.50 |
| LITIGATION AND DISPUTE ASSISTANCE | 49.0 | $33,959.00 |
| MOR | 28.9 | $16,360.00 |
| MOTIONS/ORDERS | 1.8 | $1,920.00 |
| PLAN AND DISCLOSURE STATEMENT | 113.8 | $94,985.00 |
| PLAN RECOVERIES AND DISTRIBUTIONS | 419.0 | $294,037.50 |
| STATUS MEETINGS | 20.5 | $21,560.00 |
| TAX | 0.6 | $622.50 |
| VENDOR | 8.6 | $3,655.00 |
| *Total* | **1,470.1** | **$960,399.00** |

*Exhibit B*

| Genesis Global Holdco, LLC, et al., |
| :---: |
| Summary of Time Detail by Professional |
| November 1, 2023 through November 30, 2023 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| --- | --- | --- | --- | --- |
| Sciametta, Joe | Managing Director | $1,300.00 | 122.7 | $159,510.00 |
| Stai, Aaron | Managing Director | $1,050.00 | 7.2 | $7,560.00 |
| Van Zandt, Arik | Managing Director | $950.00 | 0.9 | $855.00 |
| Kinealy, Paul | Senior Director | $900.00 | 35.6 | $32,040.00 |
| Cherrone, Louis | Director | $775.00 | 207.8 | $161,045.00 |
| Mezs, Matthew | Director | $750.00 | 0.5 | $375.00 |
| Moltenberry, Jared | Director | $725.00 | 6.3 | $4,567.50 |
| Cascante, Sam | Senior Associate | $675.00 | 180.0 | $121,500.00 |
| Gandikota, Krishna | Senior Associate | $550.00 | 1.0 | $539.00 |
| Wirtz, Paul | Associate | $625.00 | 49.6 | $31,000.00 |
| Smith, Ryan | Associate | $600.00 | 146.7 | $88,020.00 |
| Walker, David | Associate | $600.00 | 254.5 | $152,700.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 137.7 | $65,407.50 |
| Barr, Harrison | Analyst | $425.00 | 56.4 | $23,970.00 |
| Fitts, Michael | Analyst | $425.00 | 174.3 | $74,077.50 |
| Westner, Jack | Analyst | $425.00 | 83.4 | $35,445.00 |
| RiveraRozo, Camila | Para Professional | $325.00 | 5.5 | $1,787.50 |
| | | **Total** | **1,470.1** | **$960,399.00** |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2023 through November 30, 2023*

**BUSINESS PLAN**    Advise and assist in a review of the Debtors' and Debtor-Controlled Entities'
operating plans, inclusive of allocations.  Also, includes the review, coordination
and preparation of analyses and recoveries per the term sheet, as well as the
analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 7.2 | $9,360.00 |
| Cherrone, Louis | Director | $775 | 27.1 | $21,002.50 |
| Smith, Ryan | Associate | $600 | 112.4 | $67,440.00 |
| Fitts, Michael | Analyst | $425 | 3.3 | $1,402.50 |
| | | | 150.0 | $99,205.00 |
| | *Average Billing Rate* | | | $661.37 |

*Page 1 of 15*

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2023 through November 30, 2023*

**CASH AND COIN**        Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.4 | $520.00 |
| Cherrone, Louis | Director | $775 | 1.7 | $1,317.50 |
| Cascante, Sam | Senior Associate | $675 | 75.5 | $50,962.50 |
| Fitts, Michael | Analyst | $425 | 78.0 | $33,150.00 |
| | | | 155.6 | $85,950.00 |
| | *Average Billing Rate* | | | $552.38 |

*Exhibit C*

---

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### November 1, 2023 through November 30, 2023

**CLAIMS**          **Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 7.8 | $10,140.00 |
| Kinealy, Paul | Senior Director | $900 | 28.5 | $25,650.00 |
| Cherrone, Louis | Director | $775 | 5.4 | $4,185.00 |
| Walker, David | Associate | $600 | 15.5 | $9,300.00 |
| Wirtz, Paul | Associate | $625 | 49.6 | $31,000.00 |
| Pogorzelski, Jon | Analyst | $475 | 137.7 | $65,407.50 |
| Westner, Jack | Analyst | $425 | 83.4 | $35,445.00 |
| | | | 327.9 | $181,127.50 |
| | *Average Billing Rate* | | | $552.39 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2023 through November 30, 2023*

**COURT**                              **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 4.3 | $5,590.00 |
| Cherrone, Louis | Director | $775 | 1.9 | $1,472.50 |
| | | | 6.2 | $7,062.50 |
| | *Average Billing Rate* | | | $1,139.11 |

*Exhibit C*

---

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### November 1, 2023 through November 30, 2023

---

**FEE APP**          **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.8 | $1,040.00 |
| Fitts, Michael | Analyst | $425 | 6.3 | $2,677.50 |
| RiveraRozo, Camila | Para Professional | $325 | 5.5 | $1,787.50 |
| | | | 12.6 | $5,505.00 |
| | *Average Billing Rate* | | | $436.90 |

*Exhibit C*

---

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2023 through November 30, 2023*

---

**FINANCIAL ANALYSIS**  **Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 15.7 | $12,167.50 |
| Smith, Ryan | Associate | $600 | 1.7 | $1,020.00 |
| Walker, David | Associate | $600 | 19.7 | $11,820.00 |
| Fitts, Michael | Analyst | $425 | 25.8 | $10,965.00 |
| | | | 62.9 | $35,972.50 |
| | | *Average Billing Rate* | | $571.90 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2023 through November 30, 2023*

**INFORMATION REQUESTS**   Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies. Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 9.3 | $12,090.00 |
| Kinealy, Paul | Senior Director | $900 | 0.4 | $360.00 |
| Cherrone, Louis | Director | $775 | 22.4 | $17,360.00 |
| Cascante, Sam | Senior Associate | $675 | 39.8 | $26,865.00 |
| Smith, Ryan | Associate | $600 | 8.6 | $5,160.00 |
| Walker, David | Associate | $600 | 16.9 | $10,140.00 |
| Fitts, Michael | Analyst | $425 | 15.3 | $6,502.50 |
| | | | 112.7 | $78,477.50 |
| | *Average Billing Rate* | | | $696.34 |

*Exhibit C*

| *Genesis Global Holdco, LLC,  et al.,*<br>*Summary of Task by Professional*<br>*November 1, 2023 through November 30, 2023* |
| --- |

**LITIGATION AND DISPUTE ASSISTANCE**          Assist the Debtors with analysis and related support in the pursuit of, and defense to, potential litigation actions, including analysis of potential preference and avoidance actions.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
| --- | --- | --- | --- | --- |
| Sciametta, Joe | Managing Director | $1,300 | 1.2 | $1,560.00 |
| Stai, Aaron | Managing Director | $1,050 | 7.2 | $7,560.00 |
| Van Zandt, Arik | Managing Director | $950 | 0.9 | $855.00 |
| Cherrone, Louis | Director | $775 | 1.4 | $1,085.00 |
| Mezs, Matthew | Director | $750 | 0.5 | $375.00 |
| Moltenberry, Jared | Director | $725 | 6.3 | $4,567.50 |
| Cascante, Sam | Senior Associate | $675 | 0.6 | $405.00 |
| Gandikota, Krishna | Senior Associate | $550 | 1.0 | $539.00 |
| Walker, David | Associate | $600 | 24.6 | $14,760.00 |
| Fitts, Michael | Analyst | $425 | 5.3 | $2,252.50 |
| | | | 49.0 | $33,959.00 |
| | *Average Billing Rate* | | | $693.32 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**November 1, 2023 through November 30, 2023**

**MOR**          Assist the Debtors with the preparation of the Initial Debtor Interview
                 requirements, Initial Operating Report, Monthly Operating Report, and other
                 related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 5.6 | $4,340.00 |
| Walker, David | Associate | $600 | 12.1 | $7,260.00 |
| Fitts, Michael | Analyst | $425 | 11.2 | $4,760.00 |
| | | | 28.9 | $16,360.00 |
| | *Average Billing Rate* | | | $566.09 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### November 1, 2023 through November 30, 2023

**MOTIONS/ORDERS**     Complete analyses and assist the Debtors on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 1.2 | $1,560.00 |
| Smith, Ryan | Associate | $600 | 0.6 | $360.00 |
| | | | 1.8 | $1,920.00 |
| | *Average Billing Rate* | | | $1,066.67 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*November 1, 2023 through November 30, 2023*

**PLAN AND DISCLOSURE STATEMENT**     **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 24.8 | $32,240.00 |
| Kinealy, Paul | Senior Director | $900 | 5.0 | $4,500.00 |
| Cherrone, Louis | Director | $775 | 39.4 | $30,535.00 |
| Cascante, Sam | Senior Associate | $675 | 16.4 | $11,070.00 |
| Smith, Ryan | Associate | $600 | 20.6 | $12,360.00 |
| Walker, David | Associate | $600 | 6.0 | $3,600.00 |
| Fitts, Michael | Analyst | $425 | 1.6 | $680.00 |
| | | | 113.8 | $94,985.00 |
| | *Average Billing Rate* | | | $834.67 |

*Exhibit C*

> ### Genesis Global Holdco, LLC,  et al.,
> ### Summary of Task by Professional
> ### November 1, 2023 through November 30, 2023

**PLAN RECOVERIES AND DISTRIBUTIONS**

Assist the Debtors in the analysis of estimated recoveries and distributions under the plan.  Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 55.0 | $71,500.00 |
| Cherrone, Louis | Director | $775 | 78.5 | $60,837.50 |
| Cascante, Sam | Senior Associate | $675 | 47.7 | $32,197.50 |
| Smith, Ryan | Associate | $600 | 2.8 | $1,680.00 |
| Walker, David | Associate | $600 | 159.7 | $95,820.00 |
| Barr, Harrison | Analyst | $425 | 56.4 | $23,970.00 |
| Fitts, Michael | Analyst | $425 | 18.9 | $8,032.50 |
| | | | 419.0 | $294,037.50 |
| | *Average Billing Rate* | | | $701.76 |

*Exhibit C*

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**November 1, 2023 through November 30, 2023**

**STATUS MEETINGS**          Prepare for and participate in status meetings with the Debtors  and Debtor-
Controlled Entities, including Special Committee meetings, update meetings with
management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 10.4 | $13,520.00 |
| Kinealy, Paul | Senior Director | $900 | 1.7 | $1,530.00 |
| Cherrone, Louis | Director | $775 | 8.4 | $6,510.00 |
| | | | 20.5 | $21,560.00 |
| | *Average Billing Rate* | | | $1,051.71 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### November 1, 2023 through November 30, 2023

**TAX**  **Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.3 | $390.00 |
| Cherrone, Louis | Director | $775 | 0.3 | $232.50 |
| | | | 0.6 | $622.50 |
| | *Average Billing Rate* | | | $1,037.50 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*November 1, 2023 through November 30, 2023*

**VENDOR**         **Assist the Debtors with all vendor related items including, but not limited to
vendor strategy, negotiation, settlements, stipulations, critical vendors and
shippers/warehouseman agreements, and advising Debtors' on general accounts
payable questions.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Fitts, Michael | Analyst | $425 | 8.6 | $3,655.00 |
| | | | 8.6 | $3,655.00 |
| | | *Average Billing Rate* | | $425.00 |

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### November 1, 2023 through November 30, 2023

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/1/2023 | 0.5 | Prepared detailed review and comments of latest draft version of cost budget analysis materials. |
| Cherrone, Louis | 11/1/2023 | 0.7 | Call with R. Smith (A&M) to discuss revisions to informational cost model deck to be presented on senior leadership call. |
| Sciametta, Joe | 11/1/2023 | 0.3 | Call with R. Smith (A&M) and D. Islim (GGH) to discuss updates to employee costs and revised budget |
| Smith, Ryan | 11/1/2023 | 0.3 | Call with J. Sciametta (A&M) and D. Islim (GGH) to discuss updates to employee costs and revised budget. |
| Smith, Ryan | 11/1/2023 | 2.6 | Prepare informational cost model deck to be presented on senior leadership call. |
| Smith, Ryan | 11/1/2023 | 0.6 | Prepare finalized GGH migration and employee cost model to send to management for their records. |
| Smith, Ryan | 11/1/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss revisions to informational cost model deck to be presented on senior leadership call. |
| Cherrone, Louis | 11/2/2023 | 0.4 | Call with C. Kourtis (GGH), A. Pintaure (GGH), A. Pretto-Sakmann (GGH), other Genesis employees, and R. Smith (A&M) to discuss progress on vendor legal review. |
| Sciametta, Joe | 11/2/2023 | 0.6 | Review budget analysis, including benchmark analysis and distribute thoughts to advisors and management |
| Smith, Ryan | 11/2/2023 | 2.3 | Review updated schedule comparing the cost budget to the budgets included in disclosure statements for other cryptocurrency companies. |
| Smith, Ryan | 11/2/2023 | 0.6 | Review vendor legal file prepared by Company and prepare list of questions in advance of vendor legal call. |
| Smith, Ryan | 11/2/2023 | 2.1 | Revise informational cost model deck to be presented on senior leadership call based on internal feedback. |
| Smith, Ryan | 11/2/2023 | 0.6 | Further revise informational cost model deck to be presented on senior leadership call based on internal feedback. |
| Smith, Ryan | 11/2/2023 | 0.4 | Call with C. Kourtis (GGH), A. Pintaure (GGH), A. Pretto-Sakmann (GGH), other Genesis employees, and L. Cherrone (A&M) to discuss progress on vendor legal review. |
| Fitts, Michael | 11/3/2023 | 2.6 | Create a backup file showing budget comparisons between comparable cryptocurrency cases |
| Smith, Ryan | 11/3/2023 | 2.9 | Revise informational cost model deck for senior leadership for latest cryptocurrency budget comparison schedule. |
| Sciametta, Joe | 11/6/2023 | 0.4 | Meet with D. Islim (GGH) to discuss staffing costs and open issues |
| Smith, Ryan | 11/6/2023 | 2.8 | Revise informational cost model deck for senior leadership for latest financial projections exhibit. |
| Smith, Ryan | 11/6/2023 | 2.3 | Update cryptocurrency budget comparison schedule based on latest financial projections exhibit. |
| Smith, Ryan | 11/6/2023 | 0.8 | Revise informational cost model deck based on internal feedback. |
| Smith, Ryan | 11/6/2023 | 2.7 | Prepare headcount summary contemplating GGH migration proposal to be included in informational cost model deck for senior leadership. |
| Cherrone, Louis | 11/7/2023 | 0.5 | Review and provide detailed comments regarding updated recovery cost budget discussion materials. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/7/2023 | 0.4 | Create a list of vendors by type based on a request by the Company's finance team |
| Smith, Ryan | 11/7/2023 | 2.7 | Calculate impact of GGH migration proposal on salary and fringe benefit costs in latest cost model. |
| Smith, Ryan | 11/7/2023 | 0.6 | Revise informational cost model deck for senior leadership based on internal feedback. |
| Smith, Ryan | 11/7/2023 | 0.7 | Quality check informational cost model deck following latest round of comments. |
| Smith, Ryan | 11/7/2023 | 0.8 | Revise footnotes included in cryptocurrency budget comparison schedule. |
| Smith, Ryan | 11/7/2023 | 2.6 | Reconcile contingency costs in latest cost model to contingency costs included in financial projections exhibit. |
| Smith, Ryan | 11/7/2023 | 1.8 | Reconcile total cost figures included in informational cost model deck to total cost figures included in latest disclosure statement filing. |
| Cherrone, Louis | 11/8/2023 | 2.1 | Assist with preparation of revised draft of recovery cost budget discussion materials based on feedback received. |
| Sciametta, Joe | 11/8/2023 | 0.8 | Prepare updated budget slides for distribution to management |
| Sciametta, Joe | 11/8/2023 | 0.3 | Call with D. Islim (GGH) to discuss staffing items and related costs and budget |
| Smith, Ryan | 11/8/2023 | 1.7 | Reconcile latest cost model to BRG's current wind down position. |
| Smith, Ryan | 11/8/2023 | 2.7 | Revise GGH migration proposal and employee costs model file for comments from management. |
| Smith, Ryan | 11/8/2023 | 1.9 | Update other operating disbursements in latest cost model based on internal feedback. |
| Smith, Ryan | 11/8/2023 | 0.9 | Update informational cost model deck for latest cost model. |
| Smith, Ryan | 11/8/2023 | 1.1 | Finalize employee costs model file to send to management. |
| Cherrone, Louis | 11/9/2023 | 0.9 | Review insurance tail proposal discussion materials provided by the Company's insurance broker. |
| Cherrone, Louis | 11/9/2023 | 0.6 | Review latest vendor migration status tracking document provided by Genesis legal team. |
| Cherrone, Louis | 11/9/2023 | 0.3 | Call with R. Smith (A&M) to discuss preparation of finance workstream list to be sent to Genesis finance department. |
| Sciametta, Joe | 11/9/2023 | 0.6 | Review revised staffing file provided by management and correspond regarding the same. |
| Smith, Ryan | 11/9/2023 | 2.9 | Prepare new long-term forecast of cost model to reflect latest assumption for length of wind down. |
| Smith, Ryan | 11/9/2023 | 0.3 | Call with C. Kourtis (GGH), A. Pintaure (GGH), A. Pretto-Sakmann (GGH), and other Genesis employees to discuss progress on vendor legal review |
| Smith, Ryan | 11/9/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss preparation of finance workstream list to be sent to Genesis finance department. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2023 through November 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/9/2023 | 0.6 | Review vendor legal file prepared by Company and prepare list of questions in advance of vendor legal call. |
| Smith, Ryan | 11/9/2023 | 0.8 | Finalize list of questions pertaining to document retention to be sent to Genesis legal. |
| Smith, Ryan | 11/9/2023 | 1.9 | Further revise GGH migration proposal and employee costs model file for comments from management. |
| Smith, Ryan | 11/9/2023 | 1.6 | Review cryptocurrency budget comparison schedule for addition of new cases with longer wind down periods. |
| Cherrone, Louis | 11/10/2023 | 0.4 | Working session with R. Smith (A&M) to review finance workstream list to be sent to Genesis finance department. |
| Fitts, Michael | 11/10/2023 | 0.3 | Call with R. Smith (A&M) to discuss revisions to cryptocurrency budget comparison schedule. |
| Smith, Ryan | 11/10/2023 | 2.6 | Revise new long-term forecast of cost model to reflect new effective date assumption. |
| Smith, Ryan | 11/10/2023 | 0.4 | Working session with L. Cherrone (A&M) to review finance workstream list to be sent to Genesis finance department. |
| Smith, Ryan | 11/10/2023 | 1.8 | Prepare list of finance workstreams currently taking place at the Company to be sent to Genesis finance department. |
| Smith, Ryan | 11/10/2023 | 1.1 | Quality check new long-term forecast of cost model reflecting revised wind down period and effective date assumption. |
| Smith, Ryan | 11/10/2023 | 0.3 | Call with M. Fitts (A&M) to discuss revisions to cryptocurrency budget comparison schedule. |
| Smith, Ryan | 11/10/2023 | 0.4 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Sciametta, Joe | 11/13/2023 | 0.4 | Call with D. Islim (GGH) regarding employee staffing and budget |
| Smith, Ryan | 11/13/2023 | 1.2 | Update headcount assumptions in long-term forecast of cost model based on latest staffing plan provided by management. |
| Smith, Ryan | 11/13/2023 | 1.4 | Update discount rate assumptions in long-term forecast of cost model. |
| Smith, Ryan | 11/13/2023 | 0.6 | Prepare draft communication to be sent to Genesis finance department regarding near-term deliverables and next steps. |
| Smith, Ryan | 11/13/2023 | 0.8 | Quality check long-term forecast of cost model following latest edits. |
| Smith, Ryan | 11/13/2023 | 0.8 | Revise list of finance workstreams currently taking place at the Company for internal comments. |
| Cherrone, Louis | 11/14/2023 | 1.1 | Review latest draft of GGH migration proposal discussion materials. |
| Sciametta, Joe | 11/14/2023 | 0.7 | Review updated staffing file provided by management and assess impact on budgeted costs |
| Smith, Ryan | 11/14/2023 | 2.6 | Review and identify changes in new GGH migration proposal and employee costs file provided by Management. |
| Smith, Ryan | 11/14/2023 | 2.4 | Update GGH migration proposal and employee costs summary to be presented to special committee. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/14/2023 | 1.3 | Revise GGH migration proposal and employee costs summary to be presented to special committee based on internal feedback. |
| Cherrone, Louis | 11/15/2023 | 1.8 | Review draft materials regarding latest GGH migration proposal and provide comments. |
| Cherrone, Louis | 11/15/2023 | 0.4 | Call with R. Smith (A&M) to discuss updates to finance workstream list and other matters. |
| Sciametta, Joe | 11/15/2023 | 1.3 | Prepare analysis and presentation of staffing costs for management and distribute |
| Smith, Ryan | 11/15/2023 | 1.8 | Prepare variance analysis comparing versions of short-term forecast of cost model. |
| Smith, Ryan | 11/15/2023 | 1.2 | Revise GGH migration proposal and employee costs summary to be presented to special committee for comments from Management. |
| Smith, Ryan | 11/15/2023 | 2.7 | Update headcount costs in short-term forecast of cost model for latest GGH migration proposal and employee costs file provided by management. |
| Smith, Ryan | 11/15/2023 | 1.8 | Finalize GGH migration proposal and employee costs summary deck prior to distribution to special committee. |
| Smith, Ryan | 11/15/2023 | 0.3 | Update list of finance workstreams currently taking place at the Company based on feedback from Company. |
| Smith, Ryan | 11/15/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss updates to finance workstream list and other matters. |
| Cherrone, Louis | 11/16/2023 | 1.1 | Assist Genesis finance team with questions regarding payroll and coordinate with CGSH team. |
| Cherrone, Louis | 11/16/2023 | 1.3 | Assist Genesis finance team with questions regarding GGH funding mechanics and coordinate with counsel on responses. |
| Sciametta, Joe | 11/16/2023 | 0.4 | Correspond with management on follow up questions related to GGH migration and related costs |
| Smith, Ryan | 11/16/2023 | 2.3 | Quality check short-term and long-term forecasts of cost model following latest edits. |
| Smith, Ryan | 11/16/2023 | 0.3 | Review written status update provided by Company regarding certain hosting fees vendor. |
| Smith, Ryan | 11/16/2023 | 0.4 | Update list of diligence requests sent to Company regarding data retention. |
| Smith, Ryan | 11/16/2023 | 0.3 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Smith, Ryan | 11/16/2023 | 0.8 | Review vendor legal file prepared by Company and prepare list of questions in advance of vendor legal call. |
| Smith, Ryan | 11/16/2023 | 0.4 | Call with C. Kourtis (GGH), A. Pintaure (GGH), A. Pretto-Sakmann (GGH), and other Genesis employees to discuss progress on vendor legal review. |
| Smith, Ryan | 11/17/2023 | 2.6 | Compare vendors and expected annual cost included in Company's vendor legal file to vendor costs included in cost model. |
| Cherrone, Louis | 11/20/2023 | 0.5 | Call with R. Smith (A&M) to discuss GGH migration, finance workstream list update, and next steps. |
| Sciametta, Joe | 11/20/2023 | 0.3 | Call with D. Islim (GGH) regarding GGH migration update and employee items |

> **_Genesis Global Holdco, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_November 1, 2023 through November 30, 2023_**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/20/2023 | 2.7 | Update headcount detail file for external distribution to reflect the latest GGH migration proposal provided by management. |
| Smith, Ryan | 11/20/2023 | 0.5 | Call with L. Cherrone (A&M) to discuss GGH migration, finance workstream list update, and next steps. |
| Smith, Ryan | 11/20/2023 | 0.9 | Review legal entity allocations for specific employees included in cost model. |
| Cherrone, Louis | 11/21/2023 | 0.4 | Call with R. Smith (A&M) to coordinate next steps on GGH migration and finance workstreams. |
| Smith, Ryan | 11/21/2023 | 0.4 | Call with L. Cherrone (A&M) to coordinate next steps on GGH migration and finance workstreams. |
| Smith, Ryan | 11/21/2023 | 2.4 | Update informational cost model deck for latest GGH migration proposal and short-term cost model. |
| Cherrone, Louis | 11/22/2023 | 0.6 | Call with R. Smith (A&M) to discuss insurance extension motion and related BRG diligence requests. |
| Cherrone, Louis | 11/22/2023 | 0.3 | Call with R. Smith (A&M) to discuss latest GGH migration and employee costs file provided by Management. |
| Cherrone, Louis | 11/22/2023 | 1.7 | Review updated payroll data received from Genesis team regarding relevant GGH migration details. |
| Cherrone, Louis | 11/22/2023 | 1.2 | Review draft motion relating to potential extension of an insurance policy. |
| Sciametta, Joe | 11/22/2023 | 0.7 | Research questions from CGSH in advance of AHG call and distribute |
| Smith, Ryan | 11/22/2023 | 1.6 | Review and identify changes in finalized GGH migration proposal and employee costs file provided by Management. |
| Smith, Ryan | 11/22/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss insurance extension motion and related BRG diligence requests. |
| Smith, Ryan | 11/22/2023 | 2.6 | Prepare schedule comparing insurance costs included in cost model and implied future insurance costs based on insurance extension. |
| Smith, Ryan | 11/22/2023 | 0.8 | Prepare email to send to Company with diligence requests related to the insurance extension and future insurance cost estimates. |
| Smith, Ryan | 11/22/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss latest GGH migration and employee costs file provided by Management. |
| Cherrone, Louis | 11/27/2023 | 0.7 | Call with R. Smith (A&M) to discuss next steps on cost model and informational cost deck. |
| Cherrone, Louis | 11/27/2023 | 1.3 | Review updated payroll data received from Genesis team regarding relevant GGH migration details and prepare follow-up questions. |
| Cherrone, Louis | 11/27/2023 | 2.1 | Prepare detailed review and comments regarding draft discussion materials on operational considerations for distributions process. |
| Sciametta, Joe | 11/27/2023 | 0.4 | Correspond with management regarding status of GGH migration |
| Smith, Ryan | 11/27/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss next steps on cost model and informational cost deck. |
| Smith, Ryan | 11/27/2023 | 2.3 | Refresh insurance costs in short-term cost model based on insurance extension and latest thinking. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2023 through November 30, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/27/2023 | 0.4 | Prepare list of open items in cost model. |
| Smith, Ryan | 11/27/2023 | 0.8 | Update other operating disbursement costs in short-term cost model. |
| Smith, Ryan | 11/27/2023 | 2.1 | Revise informational cost model deck for updates in short-term cost model. |
| Smith, Ryan | 11/27/2023 | 0.6 | Review write-up from Company related to certain insurance claim. |
| Cherrone, Louis | 11/28/2023 | 1.4 | Prepare additional comments regarding draft discussion materials on operational considerations for distributions process. |
| Smith, Ryan | 11/28/2023 | 0.8 | Update headcount detail file for external distribution to reflect finalized GGH migration proposal. |
| Smith, Ryan | 11/28/2023 | 2.2 | Revise informational cost model deck for internal feedback. |
| Smith, Ryan | 11/28/2023 | 0.6 | Review insurance presentation provided by the Company. |
| Smith, Ryan | 11/28/2023 | 0.7 | Prepare list of finance workstreams currently taking place at the Company to be sent to Genesis finance department. |
| Smith, Ryan | 11/28/2023 | 1.9 | Revise insurance and headcount cost assumptions in short-term cost model based on internal feedback. |
| Cherrone, Louis | 11/29/2023 | 0.4 | Coordinate response with R. Smith (A&M) related to insurance question posed by Cleary. |
| Cherrone, Louis | 11/29/2023 | 0.5 | Review and respond to CGSH questions regarding proposed insurance extension details. |
| Smith, Ryan | 11/29/2023 | 0.4 | Coordinate response with L. Cherrone (A&M) related to insurance question posed by Cleary. |
| Smith, Ryan | 11/29/2023 | 0.6 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Smith, Ryan | 11/29/2023 | 1.1 | Prepare variance analysis comparing versions of short-term forecast of cost model. |
| Smith, Ryan | 11/29/2023 | 1.4 | Quality check short-term cost model based on latest updates. |
| Cherrone, Louis | 11/30/2023 | 0.3 | Call with R. Smith (A&M) to discuss takeaways from vendor legal review call. |
| Cherrone, Louis | 11/30/2023 | 1.9 | Review latest draft discussion materials on operational considerations for distributions process. |
| Cherrone, Louis | 11/30/2023 | 1.1 | Review weekly vendor migration status tracking document. |
| Cherrone, Louis | 11/30/2023 | 0.6 | Call with C. Kourtis (GGH), A. Pintaure (GGH), A. Pretto-Sakmann (GGH), other Genesis employees, and R. Smith (A&M) to discuss progress on vendor legal review. |
| Smith, Ryan | 11/30/2023 | 0.7 | Review vendor legal file prepared by Company and prepare list of questions in advance of vendor legal call. |
| Smith, Ryan | 11/30/2023 | 0.6 | Call with C. Kourtis (GGH), A. Pintaure (GGH), A. Pretto-Sakmann (GGH), other Genesis employees, and L. Cherrone (A&M) to discuss progress on vendor legal review. |

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### November 1, 2023 through November 30, 2023

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/30/2023 | 0.8 | Remove certain cryptocurrency company from budget comparison schedule and update footnotes and commentary accordingly. |
| Smith, Ryan | 11/30/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss takeaways from vendor legal review call. |
| **Subtotal** | | **150.0** | |

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/1/2023 | 1.2 | Incorporate changes to the 13 week cash flow regarding T-Bill assumptions |
| Fitts, Michael | 11/1/2023 | 2.1 | Create a cash+coin report as of 10/27/23 |
| Fitts, Michael | 11/1/2023 | 2.8 | Incorporate changes to the 13 week cash flow regarding expenses and interco allocations following comments received from the Company |
| Cascante, Sam | 11/2/2023 | 2.6 | Finalize review of variance reporting for cash and coin in the prior week 10/27. |
| Cascante, Sam | 11/2/2023 | 1.4 | Review cash and coin variance reports with commentary for the prior week ending 10/27/23. |
| Cascante, Sam | 11/2/2023 | 1.4 | Review debtor AP payment list for the current week ending 11/3/23. |
| Cascante, Sam | 11/2/2023 | 1.7 | Review weekly cash reconciliation as prepared by the company for week ending 11/3/23. |
| Cascante, Sam | 11/2/2023 | 1.7 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 11/3. |
| Cascante, Sam | 11/2/2023 | 1.1 | Review statement of services for OCP professionals requesting payment in week ending 11/3. |
| Cascante, Sam | 11/2/2023 | 0.9 | Prepare summary of AHG run rate professional fees accrued and estimated through emergence |
| Fitts, Michael | 11/2/2023 | 1.1 | Summarize and draft email to the Finance team on pro fee payments for the week |
| Fitts, Michael | 11/2/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 10/27/23 |
| Fitts, Michael | 11/3/2023 | 0.4 | Create an excel of the variance report for the UCC advisors |
| Fitts, Michael | 11/6/2023 | 1.9 | Create a summary slide on the 11.1.23 budget to explain changes for the weekly cash report |
| Fitts, Michael | 11/6/2023 | 2.4 | Incorporate the latest actuals from week ending 11/3/23 into the cash flow model |
| Cascante, Sam | 11/7/2023 | 1.4 | Revise professional fee estimate summary for updated run rates by professional. |
| Fitts, Michael | 11/7/2023 | 2.8 | Update the pro fee summary schedule for updated fee estimates |
| Fitts, Michael | 11/8/2023 | 2.1 | Create a cash+coin report as of 11/3/2023 |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2023 through November 30, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/8/2023 | 0.8 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 11/8/2023 | 1.4 | Update the cash flow model for the latest pro fee invoices received |
| Fitts, Michael | 11/8/2023 | 0.4 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Cascante, Sam | 11/9/2023 | 1.3 | Review debtor AP payment list for the current week ending 11/10/23. |
| Cascante, Sam | 11/9/2023 | 1.9 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 11/10. |
| Cascante, Sam | 11/9/2023 | 2.2 | Review weekly cash reconciliation as prepared by the company for week ending 11/10/23. |
| Cascante, Sam | 11/9/2023 | 1.1 | Review cash and coin variance reports with commentary for the prior week ending 11/10/23. |
| Cascante, Sam | 11/9/2023 | 2.3 | Finalize review of variance reporting for cash and coin in the prior week 11/10. |
| Cascante, Sam | 11/9/2023 | 1.4 | Review statement of services for OCP professionals requesting payment in week ending 11/10. |
| Cascante, Sam | 11/9/2023 | 2.2 | Prepare reconciliation of DCG proposed partial repayments of may maturities. |
| Fitts, Michael | 11/9/2023 | 2.4 | Create the weekly cash variance presentation for the week ending 11/3/2023 |
| Fitts, Michael | 11/9/2023 | 2.1 | Create a liquidity variance report for the period between 10/27/23 and 11/3/2023 |
| Fitts, Michael | 11/9/2023 | 1.1 | Summarize and draft email to the Finance team on pro fee payments for the week |
| Fitts, Michael | 11/13/2023 | 1.9 | Incorporate the latest actuals from week ending 11/10/23 into the cash flow model |
| Fitts, Michael | 11/14/2023 | 1.6 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 11/14/2023 | 2.6 | Create a liquidity variance report for the period between 11.03.23 and 11.10.23 |
| Cascante, Sam | 11/15/2023 | 0.7 | Reconcile GAP tax invoices with accounting team for financial planning purposes. |
| Cascante, Sam | 11/15/2023 | 1.1 | Review summary list of restructuring vendors for FP&A team. |
| Fitts, Michael | 11/15/2023 | 0.6 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Fitts, Michael | 11/15/2023 | 1.3 | Summarize and draft email to D. Horowitz (GGH) for the week's pro fee payment requests |
| Cascante, Sam | 11/16/2023 | 1.6 | Review debtor AP payment list for the current week ending 11/17/23. |
| Cascante, Sam | 11/16/2023 | 2.6 | Finalize review of variance reporting for cash and coin in the prior week 11/17. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2023 through November 30, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cascante, Sam | 11/16/2023 | 2.3 | Review weekly cash reconciliation as prepared by the company for week ending 11/17/23. |
| Cascante, Sam | 11/16/2023 | 1.2 | Review statement of services for OCP professionals requesting payment in week ending 11/10. |
| Cascante, Sam | 11/16/2023 | 0.8 | Review cash and coin variance reports with commentary for the prior week ending 11/17/23. |
| Cascante, Sam | 11/16/2023 | 2.1 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 11/17. |
| Fitts, Michael | 11/16/2023 | 2.6 | Create a cash+coin report as of 11/10/2023 |
| Fitts, Michael | 11/16/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 11/10/2023 |
| Fitts, Michael | 11/17/2023 | 0.4 | Create an excel of the variance report for the UCC advisors |
| Cascante, Sam | 11/20/2023 | 0.9 | Prepare responses to Genesis finance team as it relates to questions around OCP budget and forecasting future OCP payments. |
| Fitts, Michael | 11/20/2023 | 0.7 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 11/20/2023 | 2.4 | Incorporate the latest actuals from week ending 11/17/23 into the cash flow model |
| Cascante, Sam | 11/21/2023 | 0.8 | Prepare response to counsel regarding differences in principal and interest amounts collected for each respective DCG loan. |
| Cascante, Sam | 11/21/2023 | 1.6 | Prepare detailed summary of interest and late fees received as part of PRA broken out by entity. |
| Fitts, Michael | 11/21/2023 | 1.9 | Summarize and draft email to D. Horowitz (GGH) for the week's pro fee payment requests |
| Fitts, Michael | 11/21/2023 | 2.4 | Create a liquidity variance report for the period between 11/10/23 and 11/17/2023 |
| Fitts, Michael | 11/21/2023 | 2.8 | Create a cash+coin report as of 10/27/23 |
| Sciametta, Joe | 11/21/2023 | 0.4 | Review schedule of interest owed prior to distribution to counsel |
| Cascante, Sam | 11/22/2023 | 1.3 | Review debtor AP payment list for the current week ending 11/24/23. |
| Cascante, Sam | 11/22/2023 | 0.7 | Review cash and coin variance reports with commentary for the prior week ending 11/24/23. |
| Cascante, Sam | 11/22/2023 | 2.0 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 11/24. |
| Cascante, Sam | 11/22/2023 | 1.4 | Review statement of services for OCP professionals requesting payment in week ending 11/24. |
| Cascante, Sam | 11/22/2023 | 2.2 | Review weekly cash reconciliation as prepared by the company for week ending 11/24/23. |
| Cascante, Sam | 11/22/2023 | 2.4 | Finalize review of variance reporting for cash and coin in the prior week 11/24. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2023 through November 30, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/22/2023 | 0.4 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Fitts, Michael | 11/22/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 11/17/23 |
| Cascante, Sam | 11/27/2023 | 1.6 | Work with finance and operations to formulate the proper daily accrual for purposes of invoicing DCG for interest and late fees. |
| Fitts, Michael | 11/27/2023 | 0.4 | Create an excel of the variance report for the UCC advisors |
| Fitts, Michael | 11/27/2023 | 2.7 | Created a Cash+coin presentation as of 11/30/23 to submit alongside the MOR |
| Fitts, Michael | 11/27/2023 | 2.1 | Examine and gather a list of questions for the Company's finance team on the 12.2.23 budget |
| Fitts, Michael | 11/27/2023 | 1.4 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Cascante, Sam | 11/28/2023 | 1.1 | Review summary of revised intercompany allocations from non-debtors to debtors post migration. |
| Cascante, Sam | 11/28/2023 | 1.3 | Prepare detailed summary of outstanding items within the revised cash flow budget to discuss with finance team. |
| Cascante, Sam | 11/28/2023 | 0.9 | Review summary of revised intercompany allocations from debtors to non-debtors post migration. |
| Cascante, Sam | 11/28/2023 | 1.3 | Continue working on revised payroll and accounts payable forecasts post migration to GGH. |
| Cascante, Sam | 11/28/2023 | 1.4 | Work with finance on revised payroll and accounts payable forecasts post migration. |
| Cherrone, Louis | 11/28/2023 | 1.7 | Analyze data received from Genesis team regarding coin mapping for certain alt coins. |
| Fitts, Michael | 11/28/2023 | 2.9 | Update the cash flow model for new revenue assumptions related to the DCG PRA |
| Fitts, Michael | 11/28/2023 | 1.7 | Update the cash flow model for new pro fee estimates and fees received |
| Fitts, Michael | 11/28/2023 | 2.4 | Incorporate the latest actuals from week ending 11/24/2023 into the cash flow model |
| Cascante, Sam | 11/29/2023 | 1.2 | Continue reviewing revised payroll and accounts payable forecasts by entity post migration to be included in the revised monthly cash flow budget. |
| Cascante, Sam | 11/29/2023 | 1.9 | Review revised partial repayment agreement in length and summarize forecasted payments and impact on cash. |
| Fitts, Michael | 11/29/2023 | 2.8 | Create a liquidity variance report for the period between 11/17/23 and 11/24/23 |
| Fitts, Michael | 11/29/2023 | 2.3 | Create the weekly cash variance presentation for the week ending 11/24/2023 |
| Cascante, Sam | 11/30/2023 | 2.8 | Review updated cash flow budget refresh for November update. |
| Cascante, Sam | 11/30/2023 | 2.2 | Finalize review of variance reporting for cash and coin in the prior week. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2023 through November 30, 2023***

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/30/2023 | 2.6 | Review weekly cash reconciliation as prepared by the prior week. |
| Cascante, Sam | 11/30/2023 | 1.4 | Review debtor AP payment list for the current week ending 11/31/23. |
| Cascante, Sam | 11/30/2023 | 2.3 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week. |
| Cascante, Sam | 11/30/2023 | 1.6 | Review statement of services for OCP professionals requesting payment in week ending 11/31. |
| Cascante, Sam | 11/30/2023 | 1.6 | Review cash and coin variance reports with commentary for the prior week. |
| Fitts, Michael | 11/30/2023 | 1.4 | Summarize and draft email to the Finance team on pro fee payments for the week |
| Fitts, Michael | 11/30/2023 | 2.9 | Update the cash flow budget for new payroll estimates and pro fee payments |
| **Subtotal** | | **155.6** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/1/2023 | 0.5 | Weekly call with the Cleary claims team. |
| Kinealy, Paul | 11/1/2023 | 1.1 | Analyze updated claims reconciliation data and draft objection exhibits. |
| Kinealy, Paul | 11/1/2023 | 0.7 | Review updated objection parties against parties in interest file and provide supplement to Cleary team. |
| Pogorzelski, Jon | 11/1/2023 | 1.2 | Process updated claims register to update internal claim processing for future omnibus objection. |
| Pogorzelski, Jon | 11/1/2023 | 1.6 | Analyze updated claim summaries from Kroll to update claims reporting. |
| Pogorzelski, Jon | 11/1/2023 | 1.1 | Process refreshed claims register to reconcile with scheduled claims. |
| Pogorzelski, Jon | 11/1/2023 | 0.6 | Process claims that are related to the Gemini master earn claim to capture information for future objections. |
| Pogorzelski, Jon | 11/1/2023 | 0.7 | Prepare analysis of amended proof of claim forms to add to draft exhibits of future omnibus objections. |
| Pogorzelski, Jon | 11/1/2023 | 1.7 | Analyze newly filed claims related to non-loan book liabilities to capture key data information related to high-level claims reporting. |
| Westner, Jack | 11/1/2023 | 1.9 | Analyze claims proposed for unmatched loan book no liability objection to confirm their supporting documents aren't related to an account |
| Westner, Jack | 11/1/2023 | 2.3 | Prepare detailed summary of claims proposed for each objection |
| Westner, Jack | 11/1/2023 | 1.8 | Update claim management software to reflect changes made in claim objection analysis |
| Westner, Jack | 11/1/2023 | 1.7 | Analyze claimant names of claims proposed for objection to confirm that they are all listed as part of conflicts |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/2/2023 | 1.8 | Prepare detailed review of latest draft of certain counterparty transfer data summary and provide comments. |
| Kinealy, Paul | 11/2/2023 | 1.6 | Analyze updated claims reconciliation data and support for claim objections. |
| Kinealy, Paul | 11/2/2023 | 0.7 | Research solicitation issues raised by Kroll and advise Kroll re same. |
| Kinealy, Paul | 11/2/2023 | 0.4 | Research objection inquiry from Cleary team. |
| Pogorzelski, Jon | 11/2/2023 | 2.1 | Prepare analysis of claims related scheduled loan book liabilities to update drafts of objections exhibits. |
| Pogorzelski, Jon | 11/2/2023 | 1.6 | Process duplicative claims filed to confirm data is accurately reflected on upcoming objections. |
| Pogorzelski, Jon | 11/2/2023 | 1.2 | Process newly filed proof of claims to reconcile variances with claims agent data for summary reporting. |
| Pogorzelski, Jon | 11/2/2023 | 2.2 | Analyze claims related to loan book parties with variance in amounts owed to reconcile variances with books and records for upcoming omnibus objections. |
| Walker, David | 11/2/2023 | 0.4 | Review of claims register in response to questions related to certain filed counterparty claims assertions |
| Walker, David | 11/2/2023 | 1.4 | Review previously circulated transfer analysis and respond to Cleary on outstanding items and coordination of call timing to review file and contents live |
| Westner, Jack | 11/2/2023 | 2.6 | Analyze filed claims to confirm the proposed objection for each claim is appropriate given the assertion in the basis and on the support |
| Westner, Jack | 11/2/2023 | 2.3 | Verify claim type reasons listed for each claim to aid in claim organization for upcoming omnibus objections |
| Westner, Jack | 11/2/2023 | 2.7 | Evaluate cryptocurrency variances between claim register and internal claim analysis to document updates to be made |
| Kinealy, Paul | 11/3/2023 | 0.9 | Analyze updated objection exhibits and instruct team on updates to same. |
| Kinealy, Paul | 11/3/2023 | 0.4 | Call with Cleary and A&M teams re claim collateral and related valuation. |
| Kinealy, Paul | 11/3/2023 | 0.4 | Analyze rules re redaction to ensure proper exhibit listing. |
| Kinealy, Paul | 11/3/2023 | 0.5 | Call with claims team to review updated omnibus objections and exhibits. |
| Pogorzelski, Jon | 11/3/2023 | 1.9 | Prepare analysis of claims related to Gemini users to capture information for future objections. |
| Pogorzelski, Jon | 11/3/2023 | 1.6 | Analyze duplicative claims filed to confirm data is accurately reflected on upcoming objections. |
| Pogorzelski, Jon | 11/3/2023 | 1.6 | Process refreshed claims register to process claims for future distributions. |
| Pogorzelski, Jon | 11/3/2023 | 2.2 | Prepare analysis of newly filed proof of claims to process claims for reconciliation. |
| Pogorzelski, Jon | 11/3/2023 | 1.7 | Analyze loan book claims filed against debtors that are not aligned to books and records for reconciliation related to omnibus objections. |

**Genesis Global Holdco, LLC, et al.,**
***Time Detail of Task by Professional***
***November 1, 2023 through November 30, 2023***

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/3/2023 | 2.1 | Analyze filed claims from refreshed register to capture key data information related to high-level claims reporting. |
| Pogorzelski, Jon | 11/3/2023 | 1.8 | Analyze claims associated with non-loan books assertions to process claims for future distributions. |
| Walker, David | 11/3/2023 | 0.3 | Circulate revised transfer analysis to counsel and BRG team and respond to comments related to the same |
| Westner, Jack | 11/3/2023 | 1.6 | Prepare summary of coin variance updates to be made as result of claim register variance analysis |
| Westner, Jack | 11/3/2023 | 1.9 | Create summary report of claim types with detailed reasons for potential no liability objection |
| Westner, Jack | 11/3/2023 | 1.8 | Analyze filed claims to confirm that each cryptocurrency amount is accurately recorded in claim analysis |
| Kinealy, Paul | 11/4/2023 | 1.4 | Research claims processing issues and advise team re updates. |
| Kinealy, Paul | 11/4/2023 | 0.4 | Review updated objection exhibits and revise rationale. |
| Pogorzelski, Jon | 11/4/2023 | 2.1 | Prepare analysis of claims without support connecting to Debtors' books and records to update drafts of objections exhibits. |
| Pogorzelski, Jon | 11/4/2023 | 1.9 | Process claims with insufficient documentation to update drafts of objections exhibits. |
| Pogorzelski, Jon | 11/4/2023 | 1.6 | Analyze refreshed claims summary report from claims agent to help add claims to future omnibus objection. |
| Pogorzelski, Jon | 11/4/2023 | 2.2 | Process claims not related to Debtors for reconciliation related to omnibus objections. |
| Pogorzelski, Jon | 11/4/2023 | 1.4 | Analyze claims associated with non-customer assertions to process claims for future distributions. |
| Pogorzelski, Jon | 11/4/2023 | 1.6 | Analyze refreshed claims register from claims agent to update internal claim processing for future omnibus objections. |
| Kinealy, Paul | 11/5/2023 | 1.3 | Analyze updated objection exhibits and instruct team on updates and revised presentation. |
| Pogorzelski, Jon | 11/5/2023 | 1.2 | Process claims with insufficient documentation for reconciliation related to omnibus objections. |
| Pogorzelski, Jon | 11/5/2023 | 1.1 | Prepare analysis of claims not related to Debtors for reconciliation related to upcoming omnibus objections. |
| Pogorzelski, Jon | 11/5/2023 | 1.7 | Analyze duplicative claims filed to reconcile for upcoming omnibus objections. |
| Pogorzelski, Jon | 11/5/2023 | 0.9 | Analyze claims that are related to the Gemini master earn claim to summarize information of claim forms for future objections. |
| Pogorzelski, Jon | 11/5/2023 | 1.4 | Prepare analysis of claims related to loan book parties with variance in amounts owed to reconcile variances with books and records for upcoming omnibus objections. |
| Pogorzelski, Jon | 11/5/2023 | 1.8 | Analyze claims without support connecting to Debtors' books and records to summarize information of claim forms for future objections. |
| Kinealy, Paul | 11/6/2023 | 0.7 | Research issues raised by Cleary claims team and follow up with Cleary re same. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/6/2023 | 0.3 | Revise certain objection rationale and flags per Cleary. |
| Kinealy, Paul | 11/6/2023 | 0.4 | Review upcoming objections and related data with Kroll team in advance of service. |
| Kinealy, Paul | 11/6/2023 | 0.3 | Call with claims team to review updated reconciliation data. |
| Pogorzelski, Jon | 11/6/2023 | 0.7 | Prepare analysis of newly filed related to loan book parties to process claims for future distributions. |
| Pogorzelski, Jon | 11/6/2023 | 1.4 | Prepare analysis of claims related to Gemini users to summarize information of claim forms for future objections. |
| Pogorzelski, Jon | 11/6/2023 | 1.1 | Prepare analysis of duplicative claims filed to help add claims to future omnibus objection. |
| Pogorzelski, Jon | 11/6/2023 | 1.6 | Prepare analysis of claims that are related to the Gemini master earn claim to reconcile variances with books and records for upcoming omnibus objections. |
| Pogorzelski, Jon | 11/6/2023 | 0.8 | Analyze claims without support connecting to Debtors' books and records to prepare for upcoming omnibus objections. |
| Pogorzelski, Jon | 11/6/2023 | 0.6 | Analyze refreshed claims register from claims agent to update internal claim processing for future omnibus objection. |
| Pogorzelski, Jon | 11/6/2023 | 1.9 | Prepare analysis of newly filed proof of claims to identify important information from proof of claim forms for reconciliation. |
| Pogorzelski, Jon | 11/6/2023 | 1.2 | Process recently filed claims to identify key information for claims reconciliation. |
| Westner, Jack | 11/6/2023 | 1.9 | Prepare claim populations for final omnibus objection exhibits to make ready for filing |
| Westner, Jack | 11/6/2023 | 2.3 | Evaluate claim objection details to verify objection types for filed claims to prepare for objection filing |
| Westner, Jack | 11/6/2023 | 2.4 | Triage new filed claims to collect claim details for omnibus objection preparation |
| Westner, Jack | 11/6/2023 | 1.8 | Verify details of claims on omnibus objections to ensure accuracy of final exhibits |
| Westner, Jack | 11/6/2023 | 2.1 | Update claim management software with new claim data from recent review of filed claims |
| Kinealy, Paul | 11/7/2023 | 0.3 | Analyze updates to omnibus objections. |
| Pogorzelski, Jon | 11/7/2023 | 1.9 | Prepare analysis of recent proof of claim forms filed to identify important information from proof of claim forms for reconciliation. |
| Pogorzelski, Jon | 11/7/2023 | 2.2 | Analyze loan book claims filed against debtors that are not aligned to books and records to reconcile for upcoming omnibus objections. |
| Pogorzelski, Jon | 11/7/2023 | 0.8 | Analyze loan book claims filed against debtors that are not aligned to books and records to help add claims to future omnibus objection. |
| Pogorzelski, Jon | 11/7/2023 | 1.9 | Prepare analysis of claims with insufficient documentation to confirm data is accurately reflected on upcoming objections. |
| Pogorzelski, Jon | 11/7/2023 | 2.4 | Analyze claims not related to Debtors to summarize information of claim forms for future objections. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/7/2023 | 1.8 | Process duplicative claims filed to capture information for future objections. |
| Pogorzelski, Jon | 11/7/2023 | 0.8 | Process recent proof of claim forms filed to identify key information for claims reconciliation. |
| Walker, David | 11/7/2023 | 0.4 | Review and respond to P. Kinealy (A&M) and Cleary team re: stablecoin overview |
| Walker, David | 11/7/2023 | 0.8 | Review counterparty master claim data and summarize proof of claim language and asserted balances in support of ongoing claims reconciliation efforts |
| Westner, Jack | 11/7/2023 | 2.3 | Verify that all manual omnibus objection exhibits are consistent with data in claim management software |
| Westner, Jack | 11/7/2023 | 1.9 | Prepare final claim population for no liability objection based on updates from review |
| Westner, Jack | 11/7/2023 | 1.4 | Update formatting on manual exhibits for omnibus objections |
| Westner, Jack | 11/7/2023 | 1.9 | Update omnibus objection exhibits with refreshed claim populations |
| Westner, Jack | 11/7/2023 | 2.2 | Update master claim data with new claim details from updated claim register |
| Kinealy, Paul | 11/8/2023 | 0.4 | Weekly call with the Cleary claims team. |
| Kinealy, Paul | 11/8/2023 | 0.3 | Research additional objection issues raised by Cleary team. |
| Pogorzelski, Jon | 11/8/2023 | 1.1 | Process claims related scheduled loan book liabilities to summarize information of claim forms for future objections. |
| Pogorzelski, Jon | 11/8/2023 | 1.4 | Analyze updated summary reports from claims agent to find key information from proof of claim forms for reconciliation. |
| Pogorzelski, Jon | 11/8/2023 | 1.6 | Analyze recently filed claims to identify important information from proof of claim forms for reconciliation. |
| Pogorzelski, Jon | 11/8/2023 | 1.8 | Analyze newly filed proof of claims to update internal claim processing for future omnibus objection. |
| Westner, Jack | 11/8/2023 | 1.8 | Analyze objection drafts to confirm consistency with prepared objection exhibits |
| Westner, Jack | 11/8/2023 | 2.2 | Prepare variance analysis to determine claimant names of claims on objection not on current conflicts list |
| Westner, Jack | 11/8/2023 | 2.1 | Analyze omnibus objection manual exhibits for accuracy and formatting |
| Westner, Jack | 11/8/2023 | 2.4 | Analyze filed claims to confirm they are appropriate for respective objections given their basis of assertion |
| Kinealy, Paul | 11/9/2023 | 0.4 | Call with claims team re workstream status and open issues. |
| Kinealy, Paul | 11/9/2023 | 0.3 | Review updated objection exhibits and instruct team re updates. |
| Kinealy, Paul | 11/9/2023 | 0.7 | Analyze list of discrepancies with Kroll and database and instruct Kroll re same. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/9/2023 | 2.1 | Process updated summary reports from claims agent to identify important information from proof of claim forms for reconciliation. |
| Pogorzelski, Jon | 11/9/2023 | 1.6 | Prepare analysis of updated claim summaries from Kroll to reconcile variances with claims agent data for summary reporting. |
| Pogorzelski, Jon | 11/9/2023 | 1.4 | Prepare analysis of filed claims to capture key data information related to high-level claims reporting. |
| Pogorzelski, Jon | 11/9/2023 | 0.9 | Prepare analysis of recently filed claims to reconcile with scheduled claims. |
| Pogorzelski, Jon | 11/9/2023 | 1.1 | Process recently filed claims to update claims reporting. |
| Westner, Jack | 11/9/2023 | 1.7 | Evaluate updated objection exhibits to verify content is accurate based on claim objection analysis |
| Westner, Jack | 11/9/2023 | 1.1 | Analyze claim report summary to confirm that claim type populations are consistent with omnibus exhibits |
| Wirtz, Paul | 11/9/2023 | 0.6 | Prepare summary of updated claim objections per UCC request. |
| Wirtz, Paul | 11/9/2023 | 2.3 | Analyze newly filed claims in order to determine pro forma US dollar amounts. |
| Kinealy, Paul | 11/10/2023 | 0.6 | Compare updated claims objection detail against conflicts list and advise Cleary re updates. |
| Kinealy, Paul | 11/10/2023 | 1.2 | Analyze newly filed claims for inclusion in upcoming claims objection. |
| Pogorzelski, Jon | 11/10/2023 | 1.8 | Analyze claims associated with non-customer assertions to update internal claim processing for future omnibus objection. |
| Pogorzelski, Jon | 11/10/2023 | 1.4 | Analyze newly filed related to loan book parties to reconcile with scheduled claims. |
| Pogorzelski, Jon | 11/10/2023 | 1.6 | Process newly filed related to loan book parties to process claims for reconciliation. |
| Walker, David | 11/10/2023 | 1.3 | Confirm claims transfers to date based on docket filings and circulate summary view to P. Wirtz (A&M) in support of claims reconciliation and plan classing efforts |
| Westner, Jack | 11/10/2023 | 1.9 | Update master claim analysis with data from new filed claims on recent register |
| Westner, Jack | 11/10/2023 | 1.6 | Evaluate claimants of new filed claims to determine what names need to be included in conflicts update |
| Wirtz, Paul | 11/10/2023 | 2.3 | Prepare updated no liability omnibus objection in order to incorporate CGSH comments. |
| Wirtz, Paul | 11/10/2023 | 1.1 | Prepare updated modify and allow omnibus objection in order to incorporate CGSH comments. |
| Kinealy, Paul | 11/13/2023 | 0.3 | Call with P. Wirtz, J. Pogorzelski, and J. Westner (All A&M) to discuss finalizing omnibus objections in preparation for filing. |
| Kinealy, Paul | 11/13/2023 | 0.7 | Review updated declarations to support objections and follow up with Cleary claims team. |
| Pogorzelski, Jon | 11/13/2023 | 1.8 | Analyze filed claims to add to summary claims reporting. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2023 through November 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 11/13/2023 | 0.3 | Call with P. Kinealy, P. Wirtz, J. Pogorzelski, and J. Westner (All A&M) to discuss finalizing omnibus objections in preparation for filing. |
| Pogorzelski, Jon | 11/13/2023 | 1.4 | Process loan book claims filed against debtors that are not aligned to books and records to confirm data is accurately reflected on upcoming objections. |
| Pogorzelski, Jon | 11/13/2023 | 1.7 | Prepare analysis of claims related to loan book parties with variance in amounts owed to capture information for future objections. |
| Pogorzelski, Jon | 11/13/2023 | 1.6 | Analyze newly filed claims to ensure claims are properly captured for reconciliation reports. |
| Pogorzelski, Jon | 11/13/2023 | 0.9 | Working session with P. Wirtz (A&M) re: plan classing for upcoming solicitation. |
| Pogorzelski, Jon | 11/13/2023 | 1.1 | Prepare analysis of recently filed claims to reconcile variances with claims agent data for summary reporting. |
| Westner, Jack | 11/13/2023 | 1.9 | Verify claim voting designations are consistent with omnibus objection exhibits |
| Westner, Jack | 11/13/2023 | 0.3 | Call with P. Kinealy, P. Wirtz, and J. Pogorzelski (All A&M) to discuss finalizing omnibus objections in preparation for filing |
| Westner, Jack | 11/13/2023 | 1.4 | Verify claim plan classing report is consistent with internal analysis |
| Wirtz, Paul | 11/13/2023 | 0.8 | Analyze draft plan classing report in order to determine pro-forma calculations. |
| Wirtz, Paul | 11/13/2023 | 2.3 | Prepare summary of Gemini Earn claimants on omnibus objection per UCC request. |
| Wirtz, Paul | 11/13/2023 | 0.9 | Working session with J. Pogorzelski (A&M) re: plan classing for upcoming solicitation. |
| Wirtz, Paul | 11/13/2023 | 0.3 | Call with P. Kinealy, J. Pogorzelski, and J. Westner (All A&M) to discuss finalizing omnibus objections in preparation for filing. |
| Kinealy, Paul | 11/14/2023 | 0.4 | Research claim inquiries from Cleary and advise Cleary re same. |
| Pogorzelski, Jon | 11/14/2023 | 1.6 | Process refreshed claims register to identify important information from proof of claim forms for reconciliation. |
| Pogorzelski, Jon | 11/14/2023 | 1.2 | Process claims related scheduled loan book liabilities to help add claims to future omnibus objection. |
| Pogorzelski, Jon | 11/14/2023 | 1.3 | Analyze newly filed proof of claims to reconcile with scheduled claims. |
| Pogorzelski, Jon | 11/14/2023 | 2.2 | Prepare analysis of updated claims register to process claims for future distributions. |
| Wirtz, Paul | 11/14/2023 | 1.9 | Prepare summary of omnibus objection drafts per UCC request. |
| Wirtz, Paul | 11/14/2023 | 1.2 | Update omnibus objections in order to include in-kind amounts. |
| Kinealy, Paul | 11/15/2023 | 0.8 | Analyze AHG scheduled to filed variance report and follow up with claims and Cleary teams. |
| Kinealy, Paul | 11/15/2023 | 0.5 | Weekly call with the Cleary claims team. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 11/15/2023 | 0.4 | Research claimant inquiries from Cleary and advise re same. |
| Pogorzelski, Jon | 11/15/2023 | 1.9 | Analyze updated claim reports from Kroll to add to claims reporting analysis. |
| Pogorzelski, Jon | 11/15/2023 | 0.7 | Analyze amended proof of claim forms to reconcile for upcoming omnibus objections. |
| Pogorzelski, Jon | 11/15/2023 | 1.8 | Analyze non-customer claims to capture key data information related to high-level claims reporting. |
| Pogorzelski, Jon | 11/15/2023 | 1.4 | Process filed claims to determine updates related to claim reporting. |
| Westner, Jack | 11/15/2023 | 1.4 | Prepare summary of all new filed claims to aid in potential update of omnibus objections |
| Wirtz, Paul | 11/15/2023 | 2.4 | Draft analysis of AHG filed claims to corresponding scheduled claims per CGSH request. |
| Kinealy, Paul | 11/16/2023 | 0.4 | Weekly call with the BRG team re claims status and open items. |
| Kinealy, Paul | 11/16/2023 | 0.2 | Research claims processing issues and advise team re same. |
| Pogorzelski, Jon | 11/16/2023 | 1.9 | Prepare analysis of recently filed non-customer claims to evaluate variances in reporting to align with claims agent. |
| Pogorzelski, Jon | 11/16/2023 | 2.2 | Analyze updated claims register to evaluate respective claim types and proper statuses for reconciliation. |
| Westner, Jack | 11/16/2023 | 1.4 | Analyze filed claims marked for objection to determine appropriate objection reason for each claim |
| Wirtz, Paul | 11/16/2023 | 2.3 | Update duplicate omnibus objection incorporating comments from CGSH. |
| Wirtz, Paul | 11/16/2023 | 1.8 | Analyze redacted omnibus objections in order to incorporate in-kind denominations. |
| Kinealy, Paul | 11/17/2023 | 0.7 | Analyze updated pro-forma claim calculations and research issues related to same. |
| Kinealy, Paul | 11/17/2023 | 0.4 | Research additional claim issues from Cleary claims team. |
| Kinealy, Paul | 11/17/2023 | 0.6 | Research Cleary inquiry re various governmental claims. |
| Pogorzelski, Jon | 11/17/2023 | 1.4 | Prepare analysis of newly filed related to loan book parties to find key information from proof of claim forms for reconciliation. |
| Pogorzelski, Jon | 11/17/2023 | 1.2 | Prepare analysis of newly filed proof of claims to identify key information for claims reconciliation. |
| Sciametta, Joe | 11/17/2023 | 0.7 | Review data and analysis related to creditor claims valuation in advance of distribution to CGSH |
| Westner, Jack | 11/17/2023 | 0.6 | Update internal model used for producing manual claim objection exhibits |
| Wirtz, Paul | 11/17/2023 | 2.3 | Update redacted omnibus objections in order to incorporate pro-forma dollar amounts. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 11/17/2023 | 0.6 | Prepare analysis of governmental penalty claims per CGSH request. |
| Cherrone, Louis | 11/18/2023 | 0.5 | Call with CGSH (L. Barefoot, D. Schwartz, S. O'Neal) and A&M (J. Sciametta, D. Walker) to claims and impact of collateral and loan valuations. |
| Pogorzelski, Jon | 11/18/2023 | 1.6 | Process filed claims to identify key information related to claims reporting. |
| Pogorzelski, Jon | 11/18/2023 | 2.3 | Prepare analysis of newly filed claims related to non-loan book liabilities to capture key data information related to high-level claims reporting. |
| Sciametta, Joe | 11/18/2023 | 0.5 | Call with CGSH (L. Barefoot, D. Schwartz, S. O'Neal) and A&M (L. Cherrone, D. Walker) to claims and impact of collateral and loan valuations |
| Walker, David | 11/18/2023 | 0.5 | Call with CGSH (L. Barefoot, D. Schwartz, S. O'Neal) and A&M (L. Cherrone, J. Sciametta) to claims and impact of collateral and loan valuations |
| Cherrone, Louis | 11/19/2023 | 1.3 | Review revised language and numerical value inputs for potential claim settlement correspondence. |
| Cherrone, Louis | 11/19/2023 | 0.1 | Respond to questions from CGSH team regarding creditor net position calculations. |
| Kinealy, Paul | 11/19/2023 | 0.5 | Research additional Cleary questions re upcoming claim objections and advise re same. |
| Kinealy, Paul | 11/20/2023 | 0.7 | Analyze various claims filed in amounts greater than scheduled and follow up with the company re same. |
| Walker, David | 11/20/2023 | 1.6 | Review and analyze filed and scheduled claims registers in response to Cleary request related to possible airdrop coin claims |
| Walker, David | 11/20/2023 | 0.6 | Review and respond to questions and material requests from Cleary on transfer analysis in support of motions to be filed |
| Wirtz, Paul | 11/20/2023 | 1.6 | Prepare analysis of filed claims with associated pro-forma amounts that are greater than superseded scheduled amounts per CGSH request. |
| Kinealy, Paul | 11/21/2023 | 0.8 | Research status of various setoff positions for certain claims and follow up with Cleary re same. |
| Pogorzelski, Jon | 11/21/2023 | 1.3 | Process newly filed claims to add to claims reporting analysis. |
| Westner, Jack | 11/21/2023 | 1.2 | Triage new filed claims to determine if they qualify for addition to any objection exhibits |
| Westner, Jack | 11/21/2023 | 1.6 | Update claim management software with new claim data from updated claim register |
| Wirtz, Paul | 11/21/2023 | 1.9 | Update draft of omnibus objections incorporating newly filed claims to be added to no liability objections. |
| Kinealy, Paul | 11/22/2023 | 0.3 | Analyze various remaining claims and follow up with claims team re same. |
| Kinealy, Paul | 11/22/2023 | 0.4 | Research claim inquiries from BRG and follow up with Cleary re same. |
| Pogorzelski, Jon | 11/22/2023 | 1.9 | Process filed claims to ensure claims are properly captured for reconciliation reports. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/22/2023 | 0.3 | Review published coin pricing list in conjunction with claims inquiry related to coins potentially identified as missing and respond to A&M team accordingly |
| Walker, David | 11/22/2023 | 0.4 | Review certain governmental tax claims and correspond with P. Wirtz (A&M) on Company management to circulate to for awareness and feedback |
| Westner, Jack | 11/22/2023 | 1.8 | Analyze recently filed claims to determine if they qualify for being added to a specific objection exhibit |
| Wirtz, Paul | 11/22/2023 | 2.4 | Update draft of open filed claims analysis incorporating comments from CGSH |
| Wirtz, Paul | 11/22/2023 | 1.8 | Prepare analysis of remaining open filed claims incorporating draft of omnibus objections. |
| Sciametta, Joe | 11/24/2023 | 0.9 | Review Gemini claim by asset type and send information to counsel |
| Cherrone, Louis | 11/25/2023 | 0.5 | Call regarding CGSH (J. VanLare and S. O'Neal), M. DiYanni (Moelis) and L. Cherrone (A&M) regarding Gemini claims |
| Sciametta, Joe | 11/25/2023 | 0.5 | Call regarding CGSH (J. VanLare and S. O'Neal), M. DiYanni (Moelis) and L. Cherrone (A&M) regarding Gemini claims |
| Cherrone, Louis | 11/27/2023 | 0.6 | Call with J. Sciametta (A&M) regarding claims and related collateral. |
| Kinealy, Paul | 11/27/2023 | 0.4 | Research claims objection question from Cleary team and advise re same. |
| Kinealy, Paul | 11/27/2023 | 0.3 | Call with Kroll to confirm status of upcoming claim objections. |
| Kinealy, Paul | 11/27/2023 | 0.8 | Analyze updated claims register and remaining open claims population. |
| Pogorzelski, Jon | 11/27/2023 | 1.1 | Process new claims to identify key information related to claims reporting. |
| Pogorzelski, Jon | 11/27/2023 | 1.8 | Process newly filed claims related to non-loan book liabilities to add to summary claims reporting. |
| Pogorzelski, Jon | 11/27/2023 | 1.3 | Process new claims to reconcile claims for summary reporting. |
| Sciametta, Joe | 11/27/2023 | 1.3 | Review information pertaining creditor claim and pre-petition correspondence in advance of call with creditor |
| Sciametta, Joe | 11/27/2023 | 0.6 | Call with L. Cherrone (A&M) regarding claims and related collateral |
| Sciametta, Joe | 11/27/2023 | 0.4 | Call with D. Islim (GGH) and creditor to discuss claim resolution and next steps |
| Sciametta, Joe | 11/27/2023 | 0.4 | Call with S. O'Neal (CGSH) regrading claims reconciliations and next steps |
| Walker, David | 11/27/2023 | 2.9 | Review redacted counterparty exhibit filing and prepared summary of counterparties captured based on underlying asset type and quantity and circulated to A&M and Cleary Teams for awareness |
| Walker, David | 11/27/2023 | 1.8 | Review of feedback from A&M team related to additional member and holdings of the Crypto Creditor Group and respond with corresponding likely counterparty for awareness and understanding |

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*November 1, 2023 through November 30, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 11/27/2023 | 1.4 | Verify that all claimant names and addresses on omnibus exhibits are redacted |
| Westner, Jack | 11/27/2023 | 2.4 | Confirm that all omnibus objection exhibits are accurate and formatted correctly for upcoming filing |
| Wirtz, Paul | 11/27/2023 | 2.2 | Prepare schedule of unredacted AHG claimants in-kind denominations per CGSH request. |
| Wirtz, Paul | 11/27/2023 | 2.1 | Analyze updated plan class report in order to determine pro-forma US dollar amounts. |
| Cherrone, Louis | 11/28/2023 | 0.6 | Meeting with J. Sciametta (A&M) to analyze and review fact pattern related to creditor claim and potential impact on settlement. |
| Kinealy, Paul | 11/28/2023 | 0.8 | Research issues for potential no liability claims and instruct claims team re processing of same. |
| Pogorzelski, Jon | 11/28/2023 | 1.9 | Analyze updated claim summaries from Kroll to ensure claims are properly captured for reconciliation reports. |
| Pogorzelski, Jon | 11/28/2023 | 2.3 | Process newly filed claims related to non-loan book liabilities to update claims reporting. |
| Sciametta, Joe | 11/28/2023 | 0.6 | Meeting with L. Cherrone (A&M) to analyze and review fact pattern related to creditor claim and potential impact on settlement |
| Westner, Jack | 11/28/2023 | 2.3 | Update claim analysis reports with new claim data from weekly claim register |
| Westner, Jack | 11/28/2023 | 2.6 | Triage claims to confirm that data in claim management software is consistent with claim assertions |
| Wirtz, Paul | 11/28/2023 | 2.6 | Update draft plan class report incorporating comments from CGSH. |
| Wirtz, Paul | 11/28/2023 | 2.2 | Draft schedule of open filed claims on no liability omnibus objection per UCC request. |
| Wirtz, Paul | 11/28/2023 | 2.4 | Update list of Gemini Earn creditors currently slotted for duplicate objection based on newly filed claims. |
| Kinealy, Paul | 11/29/2023 | 0.6 | Research objection noticing issues from Kroll and follow up with Cleary re same. |
| Kinealy, Paul | 11/29/2023 | 0.4 | Weekly claims call with Cleary and A&M claims team re status of workstreams and objections. |
| Kinealy, Paul | 11/29/2023 | 0.2 | Analyze updated list of potential Gemini duplicate claims and follow up with claims team re same. |
| Pogorzelski, Jon | 11/29/2023 | 1.4 | Prepare analysis of claims not related to Debtors to update drafts of objections exhibits. |
| Pogorzelski, Jon | 11/29/2023 | 1.8 | Process claims with insufficient documentation to summarize information of claim forms for future objections. |
| Pogorzelski, Jon | 11/29/2023 | 1.9 | Process filed claims to reconcile claims for summary reporting. |
| Walker, David | 11/29/2023 | 0.4 | Perform high-level reconciliation for observed interest and late fee to confirm alignment with gross scheduled amounts |
| Walker, David | 11/29/2023 | 1.3 | Prepare updated view of counterparty claim summary in support of request from the Special Committee members and underlying assumptions summarized by A&M team |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/29/2023 | 0.3 | Finalize and circulate updated view of counterparty claim summary requested by Special Committee and circulate to A&M team for review and distributions |
| Westner, Jack | 11/29/2023 | 2.3 | Analyze claims to determine proper information is recorded in claim master analysis |
| Westner, Jack | 11/29/2023 | 2.6 | Prepare detailed summary of claims to determine populations of claim review statuses |
| Wirtz, Paul | 11/29/2023 | 2.4 | Update summary of open filed claims to be shared with the UCC. |
| Wirtz, Paul | 11/29/2023 | 2.7 | Prepare list of Gemini Earn creditors with filed claims in order to have Kroll incorporate contact information per CGSH request. |
| Kinealy, Paul | 11/30/2023 | 0.7 | Review and revise updated claims reporting and summary and follow up with Cleary and BRG re same. |
| Pogorzelski, Jon | 11/30/2023 | 1.9 | Prepare analysis of refreshed claims register from claims agent to evaluate variances in reporting to align with claims agent. |
| Pogorzelski, Jon | 11/30/2023 | 1.2 | Analyze updated claim reports from Kroll to update claim summary reports. |
| Pogorzelski, Jon | 11/30/2023 | 1.7 | Prepare analysis of non-customer claims to reconcile variances with claims agent data for summary reporting. |
| Sciametta, Joe | 11/30/2023 | 0.3 | Review schedule of claims information provided by Gemini and correspond with counsel regarding such |
| Sciametta, Joe | 11/30/2023 | 0.8 | Review schedule of Gemini claims as requested by management, perform quality control and distribute |
| Sciametta, Joe | 11/30/2023 | 0.8 | Review Gemini claim by asset type, compare to scheduled claims and assess differences |
| Walker, David | 11/30/2023 | 0.4 | Review questions from A&M team on certain prices and variances on counterparty claim summary update and respond accordingly |
| Walker, David | 11/30/2023 | 0.4 | Review questions from Cleary team on counterparty settlement summary datapoints and respond accordingly |
| Westner, Jack | 11/30/2023 | 1.4 | Analyze claims to verify accuracy of claim types in claim summary |
| Westner, Jack | 11/30/2023 | 1.2 | Evaluate internal claim report to confirm that claim statuses are consistent with objection populations |
| Wirtz, Paul | 11/30/2023 | 2.2 | Update objection summary incorporating newly filed claims per UCC request. |
| **Subtotal** | | **327.9** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 11/7/2023 | 2.1 | Listen to court hearing on DS |
| Cherrone, Louis | 11/28/2023 | 1.9 | Observe court hearing regarding the disclosure statement. |
| Sciametta, Joe | 11/28/2023 | 2.2 | Listen to DS hearing |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2023 through November 30, 2023*

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **6.2** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/10/2023 | 1.2 | Begin to compile and review September DTRs |
| RiveraRozo, Camila | 11/13/2023 | 2.9 | Drafted Interim Fee App #2 (June 1- August 31). |
| RiveraRozo, Camila | 11/14/2023 | 2.3 | Made revisions to Interim Fee App #2 (June 1- August 31). |
| Fitts, Michael | 11/15/2023 | 1.4 | Review and provide comments to Camila Rivera-Rozo (A&M) on the second interim fee application |
| Fitts, Michael | 11/15/2023 | 1.9 | Finalize review of the combined September DTRs |
| RiveraRozo, Camila | 11/15/2023 | 0.3 | Finalized Interim Fee App #2 (June 1- August 31) |
| Sciametta, Joe | 11/15/2023 | 0.8 | Review A&Ms second interim fee application, perform quality control and provide edits |
| Fitts, Michael | 11/22/2023 | 0.9 | Create a summary excel of the second interim fee application based on a request by the UST |
| Fitts, Michael | 11/27/2023 | 0.9 | Incorporate comments from J. Sciametta (A&M) on September DTRs |
| **Subtotal** | | **12.6** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/1/2023 | 2.1 | Review updated summary of counterparty transfer data and provide comments. |
| Cherrone, Louis | 11/1/2023 | 1.2 | Review documentation regarding GGH liquidity transfers. |
| Fitts, Michael | 11/1/2023 | 2.9 | Update the full 90 day pre petition transfer analysis to incorporate new information related to location of creditors based on a request by UCC advisors |
| Walker, David | 11/1/2023 | 1.4 | Update Debtors loan tape data with October month-end pricing and review to assess mark-to-market impacts on portfolio |
| Walker, David | 11/1/2023 | 1.1 | Detailed review of transfer analysis prepared by M. Fitts (A&M) in advance of circulating to counsel and UCC advisors |
| Fitts, Michael | 11/2/2023 | 2.8 | Begin creation of a comprehensive transfer analysis of a third party counterparty following a request by counsel |
| Cherrone, Louis | 11/3/2023 | 0.4 | Prepare quality check on certain transfer data summaries prior to circulation to CGSH team per request. |
| Fitts, Michael | 11/3/2023 | 2.8 | Incorporate changes to the summary transfer analysis of a third party counterparty following comments received by D. Walker (A&M) and L. Cherrone (A&M) |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2023 through November 30, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/3/2023 | 2.4 | Detailed review of counterparty outflow summary prepared by M. Fitts (A&M) and provide comments and next steps on summary analysis |
| Cherrone, Louis | 11/7/2023 | 0.2 | Correspondence with CGSH team regarding questions about the previously provided creditor transfer data summary. |
| Fitts, Michael | 11/7/2023 | 2.4 | Create new summary schedules for the pre-petition outflow analysis of a third party counterparty based on a request by Cleary |
| Walker, David | 11/7/2023 | 2.9 | Detailed review of counterparty outflow overview in updated form based on feedback received from Cleary team |
| Cherrone, Louis | 11/8/2023 | 0.6 | Review weekly cash and coin variance reporting circulated by A&M team with associated commentary. |
| Fitts, Michael | 11/8/2023 | 0.9 | Draft email to the Company detailing items needed to complete an analysis of the pre-petition outflows of a major counterparty |
| Walker, David | 11/8/2023 | 2.9 | Incorporate provided consolidated financials into month-over-month analysis support files to review and confirm expected changes |
| Fitts, Michael | 11/9/2023 | 1.9 | Roll through pricing changes into the loanbook MoM file to examine MTM changes in major counterparties positions |
| Fitts, Michael | 11/14/2023 | 2.8 | Incorporate changes into the transfer summary of a third party counterparty following comments received by D. Walker |
| Walker, David | 11/14/2023 | 0.4 | Review and respond to Cleary team regarding timing of previously discussed edits to transfer analysis materials based on information received and remaining outstanding items to date |
| Walker, David | 11/14/2023 | 2.9 | Detailed review of updates and adjustments to counterparty transfer analysis support file revised by M. Fitts (A&M) based on previous feedback  received from counsel and provide comments and overview of outstanding items re: the same |
| Fitts, Michael | 11/15/2023 | 2.7 | Add in November financials into the MoM financials file and add in comments on major changes |
| Cherrone, Louis | 11/16/2023 | 1.1 | Review draft analysis of counterparty contract rate and late fee assumptions. |
| Fitts, Michael | 11/17/2023 | 2.8 | Incorporate changes and add new summary schedules to the transfer summary of a third party counterparty following requests by counsel |
| Walker, David | 11/17/2023 | 1.2 | Review and refresh previously prepared transfer analysis support as reference aids in advance of counterparty settlement discussions with Cleary team |
| Walker, David | 11/17/2023 | 2.6 | Detailed review of revised transfer analysis file incorporating data points and understanding provided by the Company Operations team and prepared by M. Fitts (A&M) in advance of circulating to the Company for review and approval |
| Cherrone, Louis | 11/20/2023 | 2.4 | Review latest draft of counterparty transfer data summary and provide comments to be incorporated prior to circulating to CGSH. |
| Fitts, Michael | 11/20/2023 | 1.6 | Add in information received from the Company regarding transactions dates into the transfer summary of a third party counterparty |
| Walker, David | 11/20/2023 | 1.9 | Review and analyze Company provided data points on counterparty transfer analysis in support of Cleary request |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2023 through November 30, 2023***

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/21/2023 | 1.7 | Prepare written responses for Genesis team regarding questions relating to GGH funding. |
| Cherrone, Louis | 11/21/2023 | 1.1 | Review and provide comments regarding certain counterparty interest calculations. |
| Cherrone, Louis | 11/21/2023 | 1.1 | Review questions and assist with responses to CGSH team regarding draft counterparty transfer analysis. |
| Cherrone, Louis | 11/22/2023 | 1.4 | Review data received from Genesis team regarding certain pending insurance topics. |
| Cherrone, Louis | 11/22/2023 | 1.1 | Review questions and proposed responses relating to certain interest calculations. |
| Cherrone, Louis | 11/27/2023 | 0.6 | Analyze insurance proposal details in context of recovery cost budget and correspond with CGSH regarding the same. |
| Cherrone, Louis | 11/27/2023 | 0.7 | Review details regarding the composition of an ad hoc group based on court filings and available data. |
| Fitts, Michael | 11/29/2023 | 1.6 | Add in a rollfoward of DCG BTC late fee amounts to confirm amounts owed under the new PRA |
| Fitts, Michael | 11/30/2023 | 0.6 | Working session with R. Smith (A&M) to walk through GGC 2022 bank detail file for a request from counsel regarding the transfers of a third party counterparty |
| Smith, Ryan | 11/30/2023 | 1.1 | Review GGC 2022 bank detail file previously prepared for completeness based on a request by counsel for the transfers of a third party counterparty |
| Smith, Ryan | 11/30/2023 | 0.6 | Working session with M. Fitts (A&M) to walk through GGC 2022 bank detail file for a request from counsel regarding the transfers of a third party counterparty |
| **Subtotal** | | **62.9** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/1/2023 | 2.4 | Create in kind loan book summary highlighting quantity owed by counterparty. |
| Cherrone, Louis | 11/1/2023 | 0.8 | Review and consider response to latest round of cost budget analysis questions received from UCC advisors. |
| Cherrone, Louis | 11/1/2023 | 0.8 | Call with R. Smith (A&M) to prepare for BRG call to discuss employee cost assumptions. |
| Cherrone, Louis | 11/1/2023 | 0.9 | Call with BRG (E. Hengel, M. Galfus, J. Wilson), J. Sciametta (A&M) and R. Smith (A&M) to discuss employees cost assumption and budget. |
| Sciametta, Joe | 11/1/2023 | 0.9 | Call with BRG (E. Hengel, M. Galfus, J. Wilson), L. Cherrone (A&M) and R. Smith (A&M) to discuss employees cost assumption and budget |
| Smith, Ryan | 11/1/2023 | 1.9 | Prepare responses to BRG diligence requests related to GGH migration and employee cost model. |
| Smith, Ryan | 11/1/2023 | 0.7 | Revise summary chart outlining department responsibilities to be provided to BRG based on management feedback. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/1/2023 | 0.8 | Call with L. Cherrone (A&M) to prepare for BRG call to discuss employee cost assumptions. |
| Smith, Ryan | 11/1/2023 | 0.9 | Call with BRG (E. Hengel, M. Galfus, J. Wilson), L. Cherrone (A&M) and J. Sciametta (A&M) to discuss employees cost assumption and budget. |
| Smith, Ryan | 11/1/2023 | 2.2 | Prepare summary chart outlining go-forward responsibilities for each department during the wind down period at the request of BRG. |
| Smith, Ryan | 11/2/2023 | 0.7 | Respond to ad hoc diligence requests from BRG related to GGH migration proposal and employee cost model. |
| Cascante, Sam | 11/3/2023 | 1.8 | Begin reviewing MLA contracts by counterparty to document regular interest rates versus late fee interest rates. |
| Cascante, Sam | 11/3/2023 | 2.2 | Review and prepare responses to BRG questions regarding unreconciled asset recoveries in the financial projection exhibits. |
| Cherrone, Louis | 11/3/2023 | 0.4 | Call with D. Walker (A&M), J. Sciametta (A&M) and M. Fitts (A&M) to review UCC requested updates to transfer analysis. |
| Cherrone, Louis | 11/3/2023 | 0.5 | Diligence call with Moelis, DCG advisors (Ducera) and J. Sciametta (A&M). |
| Fitts, Michael | 11/3/2023 | 0.4 | Call with J. Sciametta (A&M), L. Cherrone (A&M) and D. Walker (A&M) to review UCC requested updates to transfer analysis |
| Sciametta, Joe | 11/3/2023 | 0.5 | Diligence call with Moelis. DCG advisors (Ducera) and L. Cherrone (A&M) |
| Sciametta, Joe | 11/3/2023 | 0.4 | Call with D. Walker (A&M), L. Cherrone (A&M) and M. Fitts (A&M) to review UCC requested updates to transfer analysis |
| Walker, David | 11/3/2023 | 0.4 | Call with J. Sciametta (A&M), L. Cherrone (A&M) and M. Fitts (A&M) to review UCC requested updates to transfer analysis |
| Cascante, Sam | 11/5/2023 | 1.1 | Review daily liquidity by entity requested by parent company financial advisors. |
| Cherrone, Louis | 11/5/2023 | 1.1 | Prepare circulation version of daily liquidity and pricing information and send to Ducera in response to their request. |
| Cascante, Sam | 11/6/2023 | 1.3 | At request of counsel, prepared a summary of a specific counterparty claims as a percentage of total claims in low and high cases of the recovery. |
| Cascante, Sam | 11/6/2023 | 1.7 | Respond to loan book diligence requests relevant for the plan and disclosure statement. |
| Cherrone, Louis | 11/6/2023 | 0.3 | Review and assist with responses to CGSH team questions regarding alt coins. |
| Fitts, Michael | 11/6/2023 | 2.1 | Create a summary of pro fees estimates based on a request by the Company's finance team |
| Fitts, Michael | 11/6/2023 | 0.7 | Answer questions from C. Ribeiro (Cleary) on outstanding DCG balances |
| Sciametta, Joe | 11/6/2023 | 0.3 | Meet with D. Islim (GGH) and M. Renzi (BRG) to discuss staffing costs and budget |
| Cascante, Sam | 11/7/2023 | 1.1 | Respond to diligence questions from the UCC regarding locked liquidity. |
| Cherrone, Louis | 11/7/2023 | 1.2 | Review questions received from UCC advisors regarding latest recovery cost budget and draft proposed responses. |

> **_Genesis Global Holdco, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_November 1, 2023 through November 30, 2023_**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/7/2023 | 1.1 | Review and correspond with management regarding crypto-related diligence requests from UCC advisors. |
| Sciametta, Joe | 11/7/2023 | 0.7 | Review draft budget information requested by creditor group, perform QC and send comments for updates |
| Walker, David | 11/7/2023 | 2.9 | Develop initial distribution model framework and aggregate relevant claims in kind claims data points |
| Walker, David | 11/7/2023 | 0.6 | Review diligence request related to locked liquidity amounts and coordinate with A&M team and Company in support of providing a response |
| Cherrone, Louis | 11/8/2023 | 0.8 | Review responses received from management regarding certain crypto-related due diligence requests. |
| Fitts, Michael | 11/8/2023 | 0.6 | Review and answer questions related to Gemini locked liquidity from UCC advisors (BRG) |
| Sciametta, Joe | 11/8/2023 | 0.3 | Correspond with D. Islim (GGH) regarding BRG diligence requests |
| Sciametta, Joe | 11/8/2023 | 0.2 | Call with E. Hengel (BRG) regarding staffing items and related budget |
| Walker, David | 11/8/2023 | 0.7 | Review responses received from Company related to operational overview of certain exchange interactions and workflows and respond with clarifying questions accordingly |
| Walker, David | 11/8/2023 | 0.5 | Coordinate with A&M team on data requests received from Valuation team and related timing |
| Cherrone, Louis | 11/9/2023 | 1.1 | Assist with preparation of loanbook due diligence responses to auditors' requests. |
| Cherrone, Louis | 11/9/2023 | 0.7 | Review diligence requests received from UCC advisors regarding NFTs and assist with coordinating responses. |
| Cherrone, Louis | 11/9/2023 | 0.3 | Provide update on status of various due diligence requests in response to follow-up from UCC advisor team. |
| Walker, David | 11/9/2023 | 2.9 | Identify and aggregate requested audit support in response to Company request |
| Walker, David | 11/9/2023 | 2.6 | Finalize information required to satisfy audit support request from Company management team and circulate material |
| Walker, David | 11/9/2023 | 0.3 | Review and respond to data request from Company with expected timing on requested data in support of audit efforts |
| Cascante, Sam | 11/10/2023 | 1.1 | Prepare responses to UCC related to bonus accruals, digital wallet numbers and NFT's. |
| Cascante, Sam | 11/10/2023 | 2.2 | Prepare diligence responses to UCC financial advisors on ID, date of purchase, quantity and wallet address information for various NFTs purchased by Genesis. |
| Cascante, Sam | 11/13/2023 | 0.3 | Diligence call with L. Cherrone (A&M) and J. Sciametta (A&M) and creditor related to filed DS and MORs. |
| Cascante, Sam | 11/13/2023 | 0.8 | Prepare diligence response to UCC financial advisors related to BTC and BCH portions of DCG loan receivables. |
| Cascante, Sam | 11/13/2023 | 1.4 | Review diligence responses related to the 13-week cash flow requested by UCC financial advisors. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/13/2023 | 1.1 | Review proposed draft materials of the loanbook support to facilitate walk through discussion with auditors. |
| Cherrone, Louis | 11/13/2023 | 0.3 | Diligence call with J. Sciametta (A&M) and S. Cascante (A&M) and creditor related to filed DS and MORs. |
| Fitts, Michael | 11/13/2023 | 1.8 | Answer questions from Zsofia Barandi (BRG) on the 11/1/23 budget, the weekly cash variance presentation and NFTs held by the estate |
| Fitts, Michael | 11/13/2023 | 1.1 | Review and answer questions from BRG on outstanding DCG loans |
| Sciametta, Joe | 11/13/2023 | 0.3 | Diligence call with L. Cherrone (A&M) and S. Cascante (A&M) and creditor related to filed DS and MORs |
| Walker, David | 11/13/2023 | 0.4 | Revised summary view of altcoin and stable claims summary based on feedback received and circulate updated draft of materials |
| Walker, David | 11/13/2023 | 0.3 | Coordinate with Company to confirm certain accrued interest and late fee amounts in support of monthly diligence requests received |
| Walker, David | 11/13/2023 | 1.5 | Identify total population of altcoin and stable claims where no corresponding asset exists and circulate population to A&M team in response to request received |
| Cascante, Sam | 11/14/2023 | 0.7 | In response to diligence questions received from UCC advisors, continue diligence the origins of NFTs at various Genesis entities and potential value. |
| Cascante, Sam | 11/14/2023 | 1.3 | Prepare detailed responses to follow up diligence questions from UCC financial advisors specific to defaults interest on certain digital loan receivables. |
| Cascante, Sam | 11/14/2023 | 1.3 | Review and provide responses to UCC financial advisors questions related to locked coins held by specific creditors. |
| Cherrone, Louis | 11/14/2023 | 1.4 | Review requests from UCC advisors regarding certain crypto-related due diligence requests and coordinate relevant responses. |
| Sciametta, Joe | 11/14/2023 | 0.3 | Call with management related open diligence on budget and staffing costs |
| Sciametta, Joe | 11/14/2023 | 0.2 | Call with E. Hengel (BRG) related open diligence on budget and staffing costs |
| Walker, David | 11/14/2023 | 0.8 | Review latest plan discovery requests circulated by Cleary in advance of discussions and respond with minor comments and revisions |
| Walker, David | 11/14/2023 | 0.3 | Confirm relevant timing estimates from Company on certain outstanding data points to complete request from Cleary on counterparty specific settlement discussion points |
| Cherrone, Louis | 11/15/2023 | 1.1 | Assist with finalizing loanbook overview materials ahead of call scheduled to provide auditors a walk through. |
| Fitts, Michael | 11/15/2023 | 0.4 | Review loanbook activity of a third party Counterparty based on a request by Cleary |
| Kinealy, Paul | 11/15/2023 | 0.4 | Research inquiry from Cleary re certain scheduled assets. |
| Walker, David | 11/15/2023 | 0.4 | Confirm status and remaining open items with Company related to counterparty activity in support of data requested by Cleary team |
| Fitts, Michael | 11/16/2023 | 1.6 | Create a 10/31/23 GGC and GAP loanbook for use in the VDR |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/16/2023 | 0.4 | Create a summary of rx professionals with descriptions based on a request by the Company's FP&A team |
| Walker, David | 11/17/2023 | 1.2 | Review information and commentary from the Company operations team in support of previous data requests and confirm understanding in advance of incorporating data points into previously requested Cleary analysis |
| Cascante, Sam | 11/20/2023 | 1.3 | Prepare response to questions from counsel on the loan book and more specifically potential claims denominated in LUNA. |
| Cascante, Sam | 11/20/2023 | 1.2 | Prepare responses to counsel addressing petition date pricing for specific digital assets as well as for specific contested counterparty claim amounts. |
| Walker, David | 11/20/2023 | 0.4 | Review and respond to Cleary team related to ETHW hard fork amounts owed to specific counterparties and related topics |
| Walker, David | 11/20/2023 | 0.4 | Correspond with Cleary team re: timing of transfer analysis and general review status |
| Cherrone, Louis | 11/21/2023 | 0.4 | Call with BRG (E. Hengel, C. Goodrich, J. Wilson) and J. Sciametta (A&M) to discuss valuation of certain claims. |
| Sciametta, Joe | 11/21/2023 | 0.4 | Call with BRG (E. Hengel, C. Goodrich, J. Wilson) and L. Cherrone (A&M) to discuss valuation of certain claims |
| Cascante, Sam | 11/22/2023 | 1.1 | Prepare responses to questions from counsel regarding payments from DCG and DCGI since May of 2023. |
| Cherrone, Louis | 11/22/2023 | 0.8 | Review questions received from UCC advisors relating to proposed insurance policy extension. |
| Fitts, Michael | 11/22/2023 | 1.9 | Create a summary of DCG payments received based on a request from Cleary |
| Fitts, Michael | 11/22/2023 | 1.2 | Create a summary of a third party claim based on request from Cleary |
| Sciametta, Joe | 11/22/2023 | 1.0 | Call with Special Committee and Debtor advisors (CGSH, Moelis) AHG group and advisors (Proskauer) and UCC and advisors (BRG, HL, W&C) |
| Cascante, Sam | 11/26/2023 | 1.6 | Respond to loan book specific questions regarding the GUSD denominated loan receivables. |
| Sciametta, Joe | 11/26/2023 | 0.6 | Review requests from CGSH related to open DS items and respond |
| Cascante, Sam | 11/27/2023 | 1.8 | Prepare pro forma BTC late fee daily accrual analysis to reflect potential pay down date from DCG. |
| Cascante, Sam | 11/27/2023 | 1.4 | Prepare summary of disputed versus undisputed interest and late fee analysis on DCG May loans at the request of counsel. |
| Cascante, Sam | 11/27/2023 | 1.9 | Prepare summary breakout of DCG /DCGI USD denominated loans vs digital denominated loans with interest accrual monthly. |
| Cherrone, Louis | 11/27/2023 | 0.6 | Call with J. Sciametta (A&M) regarding BRG information requests including information pertaining to insurance motion and related budget. |
| Cherrone, Louis | 11/27/2023 | 0.4 | Review and respond to questions posed by UCC advisors regarding GGH migration. |
| Cherrone, Louis | 11/27/2023 | 0.2 | Review and respond to questions posed by UCC advisors regarding insurance motion. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/27/2023 | 0.4 | Prepare draft responses for UCC advisor team for certain of their latest due diligence requests. |
| Cherrone, Louis | 11/27/2023 | 0.7 | Call with R. Smith (A&M) to discuss open items on cost model and various diligence  outstanding diligence requests from BRG. |
| Fitts, Michael | 11/27/2023 | 1.2 | Create a summary of outstanding DCG amounts to satisfy a request by Cleary |
| Sciametta, Joe | 11/27/2023 | 0.6 | Call with L. Cherrone (A&M) regarding BRG information requests including information pertaining to insurance motion and related budget |
| Sciametta, Joe | 11/27/2023 | 0.4 | Review diligence requests of BRG related to insurance motion and other matters |
| Smith, Ryan | 11/27/2023 | 0.7 | Call with L. Cherrone (A&M) to discuss open items on cost model and various diligence  outstanding diligence requests from BRG. |
| Cascante, Sam | 11/28/2023 | 1.6 | Prepare liquidity update for Ducera financial advisors. |
| Cherrone, Louis | 11/28/2023 | 1.8 | Review diligence requests from UCC advisors regarding a creditor and assist with responses. |
| Sciametta, Joe | 11/28/2023 | 0.2 | Review information request from Ducera and related response |
| Cascante, Sam | 11/29/2023 | 1.1 | Prepare summary of transaction history with specific affiliate counterparties in response to diligence request from SEC. |
| Cascante, Sam | 11/29/2023 | 0.8 | Prepare follow up responses for SEC questions on affiliate related claims. |
| Cascante, Sam | 11/29/2023 | 2.2 | Prepare detailed diligence responses summarizing components of MLA's for numbers counterparties (internal and external). |
| Cascante, Sam | 11/29/2023 | 0.9 | Prepare summary of revised DCG partial payment agreement for Genesis management. |
| Cherrone, Louis | 11/29/2023 | 0.5 | Call with B. Geer (HL), M. DiYanni (Moelis),and J. Sciametta (A&M) to discuss mechanics related to historical transactions of a creditor. |
| Cherrone, Louis | 11/29/2023 | 0.7 | Coordinate with UCC advisor, Genesis, and CGSH teams to arrange topics and scheduling for a call on insurance topics. |
| Cherrone, Louis | 11/29/2023 | 1.1 | Assist with preparing responses to certain regulatory questions from CGSH team. |
| Sciametta, Joe | 11/29/2023 | 0.3 | Correspond regarding Ducera diligence requests |
| Sciametta, Joe | 11/29/2023 | 0.2 | Call with M. DiYanni (Moelis) regarding recent ducera requests and next steps |
| Sciametta, Joe | 11/29/2023 | 0.5 | Call with B. Geer (HL), M. DiYanni (Moelis),and L. Cherrone (A&M) to discuss mechanics related to historical transactions of a creditor. |
| Cascante, Sam | 11/30/2023 | 1.4 | Prepare summary of price appreciation on all late fees collected on DCG loans since August 2023. |
| Cascante, Sam | 11/30/2023 | 0.8 | Prepare summary of daily accrued BTC interest and late fees for DCG loans through 11/30. |
| Cherrone, Louis | 11/30/2023 | 0.4 | Additional coordination regarding advisor update call on insurance topics. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/30/2023 | 0.5 | Review diligence requests and draft responses relating to proposed insurance policy extension. |
| Fitts, Michael | 11/30/2023 | 1.9 | Create a flow chart detailing the different accounts used in the transfers of a third party counterparty based on a request by UCC advisors |
| Sciametta, Joe | 11/30/2023 | 0.2 | Review responses to SEC requests provided to CGSH |
| Sciametta, Joe | 11/30/2023 | 0.8 | Perform analysis related to SEC request and provide to CGSH in advance of call |
| Walker, David | 11/30/2023 | 0.3 | Review questions from A&M team on exchanges leveraged by the company for pricing and respond accordingly |
| Smith, Ryan | 11/27/2024 | 0.7 | Call with R. Smith (A&M) to discuss open items on cost model and various diligence  outstanding diligence requests from BRG. |

| **Subtotal** | | **112.7** | |

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/1/2023 | 2.3 | Prepare revised transfer analysis based on feedback from Cleary team in support of material for court filings surrounding ongoing litigation matters |
| Gandikota, Krishna | 11/7/2023 | 0.2 | Reviewed Documents |
| Gandikota, Krishna | 11/7/2023 | 0.5 | Discussion with A&M team on Balance Sheet Analysis |
| Van Zandt, Arik | 11/7/2023 | 0.4 | Call with counsel regarding initial findings of solvency |
| Fitts, Michael | 11/8/2023 | 1.8 | Gather and summarize items for use in the solvency analysis |
| Gandikota, Krishna | 11/8/2023 | 0.2 | Call with Client |
| Mezs, Matthew | 11/8/2023 | 0.5 | Call with A. VanZandt (A&M) and counsel to discuss data requests and litigation status. |
| Van Zandt, Arik | 11/8/2023 | 0.5 | Call with counsel to discuss data requests and litigation status. |
| Fitts, Michael | 11/10/2023 | 1.1 | Gather additional materials for the solvency analysis team |
| Cascante, Sam | 11/14/2023 | 0.6 | Call with the L. Cherrone (A&M), D. Walker (A&M) and M. Fitts (A&M) and the Cleary team to review and answer questions related to the Gemini transfer summary. |
| Cherrone, Louis | 11/14/2023 | 0.5 | Call with CGSH (L. Barefoot, D. Schwartz) and A&M (J. Sciametta, D. Walker) to discuss pre-petition transfer analysis and next steps. |
| Cherrone, Louis | 11/14/2023 | 0.6 | Call with M. Fitts (A&M), D. Walker (A&M), S. Cascante (A&M) and the Cleary team to review and answer questions related to a creditor's transfer summary. |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2023 through November 30, 2023*

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/14/2023 | 0.6 | Call with the L. Cherrone (A&M), D. Walker (A&M), S. Cascante (A&M) and the Cleary team to review and answer questions related to the Gemini transfer summary |
| Sciametta, Joe | 11/14/2023 | 0.5 | Call with CGSH (L. Barefoot, D. Schwartz) and A&M (L. Cherrone, D. Walker) to discuss pre-petition transfer analysis and next steps |
| Walker, David | 11/14/2023 | 0.6 | Call with L. Cherrone (A&M), M. Fitts (A&M), S. Cascante (A&M) and the Cleary team to review and answer questions related to the counterparty transfer summary |
| Walker, David | 11/14/2023 | 0.5 | Call with CGSH (L. Barefoot, D. Schwartz) and A&M (L. Cherrone, J. Sciametta) to discuss pre-petition transfer analysis and next steps |
| Walker, David | 11/17/2023 | 0.3 | Coordinate with A&M DI team for kick-off call related to possible support on related to certain prepetition counterparty transfer review efforts |
| Cherrone, Louis | 11/20/2023 | 0.3 | Call with J. Sciametta (A&M) and D. Walker (A&M) to discuss transfer analysis and next steps. |
| Sciametta, Joe | 11/20/2023 | 0.3 | Call with L. Cherrone (A&M), D. Walker (A&M) and A. Stai (A&M) to discuss transfer analysis and next steps |
| Walker, David | 11/20/2023 | 0.3 | Call with L. Cherrone (A&M) and J. Sciametta (A&M) to discuss transfer analysis and next steps |
| Walker, David | 11/20/2023 | 0.6 | Aggregate relevant counterparty information and documentation to providing a general background of understanding on counterparty dynamics and circulate to A. Stai (A&M) in support of workstream to review counterparty transfer details |
| Walker, David | 11/21/2023 | 2.8 | Continue to review on-chain activity identifying relevant counterparty wallets and corresponding mint and burn activity |
| Walker, David | 11/21/2023 | 2.9 | Continue to identify key wallets to review for relevant coin activity based on degree of interconnectedness known counterparty wallets and relationships using transaction counts as a proxy to identify other relevant wallets for analysis |
| Walker, David | 11/21/2023 | 2.9 | Continue to review on-chain activity to identify known wallet details in support of broader counterparty summary requested by HL and BRG advisors based stated, but not substantiated, aggregate transaction amounts in October/November timeframes |
| Walker, David | 11/24/2023 | 1.7 | Review and respond to inquiry related to certain counterparty in kind claim amounts and historic transaction activity based on loan book data and high-level cursory review of on-chain data |
| Walker, David | 11/25/2023 | 2.8 | Reviewed Company provided feedback on counterparty transaction mechanics and conducted preliminary review of on-chain data for relevant transaction activity |
| Moltenberry, Jared | 11/27/2023 | 0.4 | Review and analysis of interrogatories and other requests to Gemini Trust. |
| Moltenberry, Jared | 11/27/2023 | 1.6 | Review and prepares notes related to NY AG complaint against Gemini Trust and Genesis Global Capital, et. Al. , interrogatories, RFPs, and A&M transfer analysis. |
| Stai, Aaron | 11/27/2023 | 0.4 | Analysis of preliminary preference analysis. |
| Stai, Aaron | 11/27/2023 | 1.3 | Analysis of first day motions of Michael Leto, Paul Aronzon, and Derar Islim. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2023 through November 30, 2023*

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stai, Aaron | 11/27/2023 | 0.4 | Analysis of interrogatories and responses of Gemini Trust Company. |
| Stai, Aaron | 11/27/2023 | 1.8 | Analysis of New York complaint against Gemini Trust Company, Genesis Global Capital, et. Al. |
| Moltenberry, Jared | 11/28/2023 | 0.3 | Working session with A. Stai (A&M) regarding document request list and preference analysis. |
| Moltenberry, Jared | 11/28/2023 | 0.4 | Analysis of preliminary transfer analysis. |
| Stai, Aaron | 11/28/2023 | 0.3 | Email communications with D. Walker (A&M) regarding data related to preference analysis. |
| Stai, Aaron | 11/28/2023 | 0.3 | Working session with J. Moltenberry (A&M) regarding document request list and preference analysis. |
| Walker, David | 11/28/2023 | 0.6 | Aggregate relevant work products, underlying data, and general supporting research to provide to J. Moltenberry (A&M) in support of efforts to review counterparty transfer activity |
| Walker, David | 11/28/2023 | 0.4 | Coordinated with A&M teams on timing and agenda for preliminary discussions and review of circulated work products and on chain research conducted |
| Walker, David | 11/28/2023 | 0.4 | Preliminary call with A. Stai (A&M) and J. Moltenberry (A&M) to review previously provided material on counterparty lending activity and general overview and understanding to date |
| Moltenberry, Jared | 11/29/2023 | 0.8 | Working session with A. Stai (A&M) and D. Walker (A&M) regarding preference analysis and Gemini account structure. |
| Moltenberry, Jared | 11/29/2023 | 1.7 | Continue analysis of preliminary preference analysis, draft document requests and questions related to same. |
| Stai, Aaron | 11/29/2023 | 0.2 | Update document request list. |
| Stai, Aaron | 11/29/2023 | 0.8 | Working session with J. Moltenberry (A&M), D. Walker (A&M) regarding preference analysis and Gemini account structure. |
| Walker, David | 11/29/2023 | 2.8 | Continue to review blockchain transaction data to identify Debtor specific wallet relevant coin activity |
| Walker, David | 11/29/2023 | 2.7 | Aggregate blockchain data identified for ease of reference during discussions and walkthrough of blockchain mechanics and how to identify relevant wallet data and transaction hashes |
| Fitts, Michael | 11/30/2023 | 1.8 | Collect data and summarize the transfers of Genesis to a third party counterparty for 2022 for A. Stai and J. Moltenberry (A&M) |
| Moltenberry, Jared | 11/30/2023 | 0.7 | Working session with A. Stai (A&M) regarding GUSD transfers. |
| Moltenberry, Jared | 11/30/2023 | 0.4 | Working session with A. Stai (A&M) regarding GUSD and related funds tracing. |
| Sciametta, Joe | 11/30/2023 | 0.4 | Review mechanics related to historical Gemini transactions |
| Stai, Aaron | 11/30/2023 | 0.6 | Tracing of GUSD to USD transactions between Gemini and GGC. |
| Stai, Aaron | 11/30/2023 | 0.7 | Working session with J. Moltenberry (A&M) regarding GUSD transfers. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stai, Aaron | 11/30/2023 | 0.4 | Working session with J. Moltenberry (A&M) regarding GUSD and related funds tracing. |
| **Subtotal** | | **49.0** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/8/2023 | 0.7 | Review monthly financial reporting package circulated by Genesis finance team. |
| Walker, David | 11/8/2023 | 0.4 | Coordinate with Company to confirm certain outstanding loan balances in support of monthly reporting process |
| Walker, David | 11/8/2023 | 2.9 | Preliminary review of October financials and support provided by the Company |
| Cherrone, Louis | 11/9/2023 | 1.2 | Analyze October financials for month-over-month changes based on summary provided by A&M team. |
| Walker, David | 11/9/2023 | 0.3 | Draft communications to Company Finance team related to updated footnote disclosure amounts in support of monthly reporting efforts |
| Fitts, Michael | 11/10/2023 | 1.9 | Put in all cash activity in a consolidated payment file for use in the MOR |
| Fitts, Michael | 11/10/2023 | 2.8 | Add in information on pro fee payments made during the month into the MOR file |
| Walker, David | 11/10/2023 | 0.9 | Performed preliminary review of monthly operating report materials prepared by M. Fitts (A&M) and provide comments |
| Walker, David | 11/12/2023 | 2.3 | Perform detailed review and of revised draft monthly operating report revised by M. Fitts (A&M) and provide comments on adjustments and observations in advance of circulating to Company for review and approval |
| Fitts, Michael | 11/13/2023 | 2.8 | Roll over the MOR file for the 10/31/23 updated IS & BS and change footnotes accordingly |
| Cherrone, Louis | 11/15/2023 | 0.4 | Review updated MOR draft and provide comments relating to certain updated proposed footnote language. |
| Walker, David | 11/15/2023 | 0.6 | Review comments from L. Cherrone (A&M) on monthly reporting and respond accordingly |
| Walker, David | 11/16/2023 | 0.3 | Draft preliminary footnote for Cleary review related to filed settlement agreement in support of monthly reporting |
| Cherrone, Louis | 11/17/2023 | 1.3 | Review latest draft of October MOR prior to circulating to Genesis team for review. |
| Fitts, Michael | 11/17/2023 | 2.1 | Create and quality check PDF MOR files prior to sending to Company for review |
| Walker, David | 11/17/2023 | 0.7 | Reviewed and circulated revised monthly reporting to Company management based on revised financials for review and approval |
| Walker, David | 11/17/2023 | 1.1 | Review updated Debtor financials in advance of incorporating and circulating revised versions of the monthly reporting |
| Cherrone, Louis | 11/20/2023 | 0.9 | Review latest draft of October MOR prior to circulating to CGSH team for review. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2023 through November 30, 2023*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/20/2023 | 0.4 | Correspond with Company Finance team confirming previously provided footnote disclosures have been included and confirming any remaining open items in advance of circulating pdf fillable versions of monthly reporting files for final sign off |
| Walker, David | 11/20/2023 | 0.4 | Review and respond to Company Finance team on various questions related to the presentation of certain amounts on the monthly operating report and related footnote disclosures |
| Cherrone, Louis | 11/21/2023 | 0.4 | Review MOR forms circulated to Genesis finance team for review. |
| Walker, David | 11/27/2023 | 0.3 | Finalize and circulate monthly reporting to Genesis management team in advance of meeting to review monthly financials and receive signoff of relevant reporting items |
| Walker, David | 11/27/2023 | 0.6 | Review Cash+Coin reporting for the month and provide feedback and comments to M. Fitts (A&M) in advance of circulating to Company for review |
| Cherrone, Louis | 11/28/2023 | 0.7 | Review cash and coin report provided to Genesis team for review. |
| Fitts, Michael | 11/28/2023 | 1.6 | Update to the MOR following comments received from D. Walker (A&M) |
| Walker, David | 11/29/2023 | 0.3 | Review finalized monthly reporting based on feedback received from Cleary team in advance of circulating filing ready equivalents |
| Walker, David | 11/30/2023 | 0.6 | Coordinate final approvals and apply signatures to monthly reporting in advance of circulating to Cleary filing team |
| **Subtotal** | | **28.9** | |

## MOTIONS/ORDERS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/22/2023 | 0.6 | Review insurance extension motion prepared by Cleary. |
| Sciametta, Joe | 11/26/2023 | 0.2 | Call with S. O'Neal (CGSH) regarding open items related to upcoming DS hearing |
| Sciametta, Joe | 11/27/2023 | 0.6 | Review Crypto Creditor Group Rule 2019 filing and compare to claims register |
| Sciametta, Joe | 11/27/2023 | 0.4 | Review objection filed by Crypto Creditor Ad Hoc Group |
| **Subtotal** | | **1.8** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/1/2023 | 1.6 | Updated disclosure statement exhibit highlighting range of recoveries with current 10/31 prices. |
| Cherrone, Louis | 11/1/2023 | 0.3 | Call with J. Sciametta (A&M) regarding recent feedback from BRG regarding DS exhibits. |
| Cherrone, Louis | 11/1/2023 | 0.7 | Review requests from CGSH team regarding locked liquidity questions. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/1/2023 | 0.6 | Call with CGSH (J. VanLare, C. Ribeiro, M. Weinberg), A. Chan (CGSH) and J. Sciametta (A&M) to discuss intercompany transactions and potential disclosures. |
| Sciametta, Joe | 11/1/2023 | 0.6 | Call with CGSH (J. VanLare, C. Ribeiro, M. Weinberg), A. Chan (CGSH) and L. Cherrone (A&M) to discuss intercompany transactions and potential disclosures |
| Sciametta, Joe | 11/1/2023 | 0.3 | Call with L. Cherrone (A&M) regarding recent feedback from BRG regarding DS exhibits |
| Sciametta, Joe | 11/1/2023 | 1.8 | Review objections to DS filed by various parties |
| Walker, David | 11/1/2023 | 1.8 | Refresh and review analysis related to locked liquidity amounts in support of disclosure statement material |
| Cascante, Sam | 11/2/2023 | 1.4 | Revise illustrative range of recoveries for disclosure statement exhibit based on comments from management. |
| Cherrone, Louis | 11/2/2023 | 0.8 | Call with R. Smith (A&M) and J. Sciametta (A&M) regarding potential updates to DS exhibits. |
| Cherrone, Louis | 11/2/2023 | 2.1 | Prepare circulation versions of the latest drafts of the disclosure statement exhibits and correspond with debtor advisor teams regarding the same. |
| Cherrone, Louis | 11/2/2023 | 0.6 | Review latest draft of illustrative updated recovery estimates and provide comments. |
| Cherrone, Louis | 11/2/2023 | 0.4 | Call with R. Smith  (A&M) to discuss updates to DS exhibits. |
| Sciametta, Joe | 11/2/2023 | 0.7 | Analyze professional fee estimates included in DS exhibits relative to recent trends |
| Sciametta, Joe | 11/2/2023 | 1.9 | Review objection to DS filed by the office of the UST and correspond with counsel on key points |
| Sciametta, Joe | 11/2/2023 | 1.2 | Perform quality control of estimates included in DS, including calculations to support revised footnotes, and send edits |
| Sciametta, Joe | 11/2/2023 | 0.6 | Review revised DS exhibits prior to distribution |
| Sciametta, Joe | 11/2/2023 | 0.8 | Call with R. Smith (A&M) and L. Cherrone (A&M) regarding potential updates to DS exhibits |
| Sciametta, Joe | 11/2/2023 | 0.6 | Correspond with CGSH regarding open items on DS and Plan |
| Smith, Ryan | 11/2/2023 | 0.7 | Update commentary included in liquidation analysis exhibit based on internal feedback. |
| Smith, Ryan | 11/2/2023 | 0.4 | Call with L. Cherrone  (A&M) to discuss updates to DS exhibits. |
| Smith, Ryan | 11/2/2023 | 0.8 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) regarding potential updates to DS exhibits |
| Cascante, Sam | 11/3/2023 | 0.5 | Call with J. VanLare (CGSH) and A&M team to review final edits to DS exhibits. |
| Cascante, Sam | 11/3/2023 | 0.9 | Prepare revised language on assumptions to be included in range of recovery exhibit to the disclosure statement. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/3/2023 | 1.1 | Update range of recoveries exhibit to include detailed footnotes explaining key assumptions included in the recovery analysis. |
| Cascante, Sam | 11/3/2023 | 1.9 | Review legal comments on illustrative range of recoveries exhibit and prepare draft responses for internal review. |
| Cascante, Sam | 11/3/2023 | 0.6 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) to review UCC comments to DS exhibits. |
| Cherrone, Louis | 11/3/2023 | 0.6 | Call with S. Cascante (A&M) and J. Sciametta (A&M) to review UCC comments to DS exhibits. |
| Cherrone, Louis | 11/3/2023 | 0.5 | Call with J. VanLare (CGSH) and A&M team to review final edits to DS exhibits. |
| Cherrone, Louis | 11/3/2023 | 0.4 | Call with B. Hammer (CGSH), M. Weinberg (CGSH), M. DiYanni (Moelis) and J. Sciametta (A&M) to discuss AHG edits to distribution language in the Plan. |
| Cherrone, Louis | 11/3/2023 | 0.6 | Call with R. Smith (A&M) to discuss updates to DS exhibits. |
| Cherrone, Louis | 11/3/2023 | 1.3 | Review comments received from UCC advisors regarding disclosure statement exhibits and assist with preparation of responses and proposed edits. |
| Cherrone, Louis | 11/3/2023 | 1.3 | Prepare circulation drafts of disclosure statement exhibits based on comments received and correspond with UCC advisors regarding the same. |
| Cherrone, Louis | 11/3/2023 | 1.3 | Assist with incorporating comments and changes received from CGSH team regarding disclosure statement exhibits prior to finalizing. |
| Cherrone, Louis | 11/3/2023 | 0.8 | Call with J. Sciametta (A&M) regarding DS exhibits and comments received |
| Cherrone, Louis | 11/3/2023 | 1.1 | Incorporate additional changes received from counsel regarding the illustrative range of recovery exhibit. |
| Cherrone, Louis | 11/3/2023 | 0.9 | Prepare proposed edits to illustrative range of recoveries exhibit based on comments received from counsel. |
| Sciametta, Joe | 11/3/2023 | 0.6 | Call with S. Cascante (A&M) and L. Cherrone (A&M) to review UCC comments to DS exhibits |
| Sciametta, Joe | 11/3/2023 | 0.5 | Call with J. VanLare (CGSH) and A&M team to review final edits to DS exhibits |
| Sciametta, Joe | 11/3/2023 | 0.6 | Correspond with advisors regarding changes to DS exhibits |
| Sciametta, Joe | 11/3/2023 | 0.8 | Review AHG recommendations to distribution language |
| Sciametta, Joe | 11/3/2023 | 0.8 | Call with L. Cherrone (A&M) regarding DS exhibits and comments received |
| Sciametta, Joe | 11/3/2023 | 1.4 | Review requested edits by UCC to DS exhibits and correspond accordingly |
| Sciametta, Joe | 11/3/2023 | 0.4 | Call with B. Hammer (CGSH), M. Weinberg (CGSH), M. DiYanni (Moelis) and L. Cherrone (A&M) to discuss AGH edits to distribution language in the Plan |
| Smith, Ryan | 11/3/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss updates to DS exhibits. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/3/2023 | 0.9 | Update contingency costs included in financial projections exhibit. |
| Smith, Ryan | 11/3/2023 | 0.5 | Call with J. VanLare (CGSH) and A&M team to review final edits to DS exhibits. |
| Smith, Ryan | 11/3/2023 | 0.8 | Prepare explanation to variances in DCG Asset Recovery figures included in financial projections exhibit. |
| Smith, Ryan | 11/3/2023 | 2.3 | Quality check disclosure statement exhibits prior to distribution to advisors. |
| Walker, David | 11/3/2023 | 0.5 | Call with J. VanLare (CGSH) and A&M team to review final edits to DS exhibits |
| Cherrone, Louis | 11/4/2023 | 0.6 | Review questions posed by CGSH team regarding illustrative recoveries chart. |
| Sciametta, Joe | 11/6/2023 | 0.3 | Review UCC comments related to the DS, correspond with CGSH accordingly |
| Sciametta, Joe | 11/6/2023 | 0.3 | Correspond with Moelis and CGSH regarding disclosure statement precedents regarding distribution percentages on digital assets |
| Kinealy, Paul | 11/7/2023 | 0.7 | Analyze updated plan classing from Kroll and provide Kroll updates to same. |
| Kinealy, Paul | 11/7/2023 | 0.9 | Research solicitation and distribution questions from Cleary and follow-up with Cleary re same. |
| Sciametta, Joe | 11/7/2023 | 0.8 | Correspond with CGSH regarding diligence requests and open issues prior to DS hearing |
| Walker, David | 11/7/2023 | 0.3 | Review proposed language by Cleary team on commentary used in the disclosure statement material and respond accordingly |
| Cascante, Sam | 11/8/2023 | 0.9 | Review counterparty blended recovery analysis as well as footnotes to be included in disclosure statement highlighting results of illustrative blended recoveries. |
| Sciametta, Joe | 11/9/2023 | 0.8 | Prepare chart of sensitivity to recovery rates and circulate to CGSH in response to DS requests |
| Walker, David | 11/9/2023 | 0.8 | Model checks on underlying scheduled in kind values flowing into matrix and corresponding output to ensure accuracy and alignment with expected output |
| Walker, David | 11/9/2023 | 2.6 | Review of solicitation file contents prepared by Kroll to ensure alignment with claims treatment and amounts for plan classing and model reconciliation purposes |
| Cascante, Sam | 11/10/2023 | 1.1 | Call with UCC advisors (HL, W&C), Proskauer, Prior Cashman, Moelis, CGSH, L. Cherrone (A&M), and J. Sciametta (A&M) to discuss edits to distribution Annex. |
| Cherrone, Louis | 11/10/2023 | 1.2 | Review and provide comments on draft chart to potentially be included in the disclosure statement per CGSH team request. |
| Cherrone, Louis | 11/10/2023 | 1.1 | Call with UCC advisors (HL, W&C), Proskauer, Pryor Cashman, Moelis, CGSH, J. Sciametta (A&M), and S. Cascante (A&M) to discuss edits to distribution Annex. |
| Cherrone, Louis | 11/10/2023 | 0.7 | Review request from CGSH team for intercompany balances schedule and submit follow up questions. |
| Cherrone, Louis | 11/10/2023 | 1.6 | Provide comments to CGSH team based on review of latest draft of distribution mechanics language for the disclosure statement. |

> **_Genesis Global Holdco, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_November 1, 2023 through November 30, 2023_**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 11/10/2023 | 1.1 | Call with UCC advisors (HL, W&C), Proskauer, Prior Cashman, Moelis, CGSH, L. Cherrone (A&M), and S. Cascante (A&M) to discuss edits to distribution Annex |
| Sciametta, Joe | 11/10/2023 | 0.4 | Review revised distribution principles Annex in advance of advisor call |
| Sciametta, Joe | 11/11/2023 | 0.4 | Call with J. Sazant (Proskauer), CGSH (B. Hammer, A. Mitchell) and M. DiYanni (Moelis) to discuss distribution Annex to the Plan |
| Cascante, Sam | 11/12/2023 | 0.6 | Call with UCC advisors (HL, BRG, W&C), Proskauer, Prior Cashman, Moelis, CGSH, L. Cherrone (A&M) and J. Sciametta (A&M) to discuss edits to distribution Annex. |
| Cherrone, Louis | 11/12/2023 | 1.1 | Prepare draft proposed edits to disclosure statement exhibit in response to comments from CGSH team. |
| Cherrone, Louis | 11/12/2023 | 0.6 | Call with UCC advisors (HL, BRG, W&C), Proskauer, Pryor Cashman, Moelis, CGSH, J. Sciametta (A&M) and S. Cascante (A&M) to discuss edits to distribution Annex. |
| Kinealy, Paul | 11/12/2023 | 0.7 | Analyze updated plan class report from Kroll. |
| Sciametta, Joe | 11/12/2023 | 0.6 | Call with UCC advisors (HL, BRG, W&C), Proskauer, Prior Cashman, Moelis, CGSH, L. Cherrone (A&M) and S. Cascante (A&M) to discuss edits to distribution Annex |
| Sciametta, Joe | 11/12/2023 | 0.4 | Review draft POR changes provided by creditors and respond with comments to CGSH |
| Smith, Ryan | 11/12/2023 | 0.6 | Revise language in Illustrative Recovery Exhibit based on feedback from Cleary. |
| Smith, Ryan | 11/12/2023 | 0.7 | Update language in Illustrative Recovery Exhibit for creditor feedback. |
| Cascante, Sam | 11/13/2023 | 0.8 | Call with R. Smith (A&M), L. Cherrone (A&M) and J. Sciametta (A&M) to review DS and POR open items prior to filing . |
| Cherrone, Louis | 11/13/2023 | 0.4 | Review latest draft of updated recovery estimate chart with revised footnote per CGSH team's comments. |
| Cherrone, Louis | 11/13/2023 | 0.8 | Call with R. Smith (A&M), J. Sciametta (A&M) and S. Cascante (A&M) to review DS and POR open items prior to filing. |
| Kinealy, Paul | 11/13/2023 | 0.3 | Analyze updates to plan classing from claims team. |
| Sciametta, Joe | 11/13/2023 | 0.2 | Call with H. Kim (CGSH) regarding DS objections and potential resolution |
| Sciametta, Joe | 11/13/2023 | 0.8 | Call with R. Smith (A&M), L. Cherrone (A&M) and S. Cascante (A&M) to review DS and POR open items prior to filing |
| Smith, Ryan | 11/13/2023 | 0.9 | Update footnotes in Illustrative Recovery Exhibit based on feedback from Cleary. |
| Smith, Ryan | 11/13/2023 | 0.7 | Prepare alternative version of Illustrative Recovery Exhibit excluding table in footnote based on feedback from Cleary. |
| Smith, Ryan | 11/13/2023 | 0.8 | Call with J. Sciametta (A&M), L. Cherrone (A&M) and S. Cascante (A&M) to review DS and POR open items prior to filing |
| Cascante, Sam | 11/14/2023 | 1.1 | Prepare responses from UCC advisors specific to how locked liquidity being held by one creditors is being treated under the plan. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/14/2023 | 2.2 | At request of counsel, update the illustrative range of recoveries to include balances as of 10/31/23. |
| Cherrone, Louis | 11/14/2023 | 1.3 | Review comments to the disclosure statement exhibits provided by UCC advisors and assist with relevant responses. |
| Kinealy, Paul | 11/14/2023 | 0.3 | Call with Kroll re plan classing overview and related comments. |
| Kinealy, Paul | 11/14/2023 | 0.7 | Research plan classing issues from Cleary and Kroll and advise re same. |
| Sciametta, Joe | 11/14/2023 | 0.5 | Call with J. Sazant (Proskauer) and S. O'Neal (CGSH) to discuss distribution Annex to the Plan |
| Smith, Ryan | 11/14/2023 | 1.9 | Quality check commentary in Illustrative Recovery Exhibit following latest round of edits and provide comments to Cleary. |
| Smith, Ryan | 11/14/2023 | 0.4 | Review comments to Financial Projections Exhibit provided by White & Case. |
| Smith, Ryan | 11/14/2023 | 1.8 | Quality check commentary in Financial Projections and Liquidation Analysis Exhibits. |
| Cherrone, Louis | 11/15/2023 | 1.5 | Review proposed edits to financial projections exhibit posed by Cleary team and provide comments. |
| Sciametta, Joe | 11/15/2023 | 1.2 | Review updated language for inclusion in the DS and provide comments to CGSH |
| Sciametta, Joe | 11/15/2023 | 0.3 | Call with J. VanLare (CGSH) to discuss DS objections and potential disclosures |
| Cherrone, Louis | 11/16/2023 | 1.4 | Assist counsel with drafting of draft reserve language for potential inclusion in plan. |
| Cherrone, Louis | 11/16/2023 | 0.8 | Call with J. Sciametta (A&M) to review POR language related to a creditor's reserves and compare to current model assumptions and required edits for counsel. |
| Cherrone, Louis | 11/16/2023 | 1.8 | Prepare proposed disclosure statement language edits regarding insurance topics and circulate to CGSH team for review. |
| Kinealy, Paul | 11/16/2023 | 0.6 | Analyze updated plan class report from Kroll and follow up with Cleary re various classing questions. |
| Sciametta, Joe | 11/16/2023 | 0.8 | Call with L. Cherrone (A&M) to review POR language related to Gemini reserves and compare to current model assumptions and required edits for counsel |
| Smith, Ryan | 11/16/2023 | 0.6 | Review language related to certain insurance claim incorporated into financial projections exhibit. |
| Cherrone, Louis | 11/17/2023 | 0.4 | Review latest redlines of updated disclosure statement exhibits circulated by CGSH team. |
| Cherrone, Louis | 11/17/2023 | 2.6 | Prepare updated draft language regarding insurance topics to be included in the disclosure statement for Company and CGSH team review. |
| Sciametta, Joe | 11/17/2023 | 0.7 | Correspond with CGSH regarding distribution mechanics and edits to Annex |
| Smith, Ryan | 11/17/2023 | 0.4 | Review new proposed language related to certain insurance claim incorporated into financial projections exhibit. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2023 through November 30, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 11/17/2023 | 1.4 | Quality check Financial Projections Exhibit prior to filing. |
| Smith, Ryan | 11/17/2023 | 1.2 | Quality check Illustrative Recovery Exhibit prior to filing. |
| Smith, Ryan | 11/17/2023 | 0.8 | Quality check Liquidation Analysis Exhibit prior to filing. |
| Cherrone, Louis | 11/19/2023 | 1.1 | Review draft language concerning reserve mechanics for a counterparty to be potentially included in plan documents. |
| Cherrone, Louis | 11/21/2023 | 1.2 | Review and assist with incorporating proposed revisions to financial projections disclosure statement exhibit. |
| Fitts, Michael | 11/21/2023 | 0.8 | Call with R. Smith (A&M) to discuss historical coin pricing table included in disclosure statement. |
| Fitts, Michael | 11/21/2023 | 0.8 | Update the coin pricing table for the DS for petition pricing |
| Smith, Ryan | 11/21/2023 | 0.6 | Review updated historical coin pricing table to be included in disclosure statement. |
| Smith, Ryan | 11/21/2023 | 0.8 | Call with M. Fitts (A&M) to discuss historical coin pricing table included in disclosure statement. |
| Kinealy, Paul | 11/27/2023 | 0.8 | Analyze final plan class and noticing report from Kroll team. |
| Cascante, Sam | 11/29/2023 | 1.7 | Review draft settlement proposal and prepare detailed summary of key items and compare to prior version. |
| Cherrone, Louis | 11/29/2023 | 2.3 | Assist CGSH team with proposed changes to disclosure statement to resolve an open objection. |
| Cherrone, Louis | 11/29/2023 | 0.6 | Call with J. Sciametta (A&M) to review recommended DS language from counsel and compare to assumptions included in distribution and recovery model for accuracy. |
| Cherrone, Louis | 11/29/2023 | 0.8 | Review draft potential disclosure statement edits relating to an objection posed by CGSH team. |
| Sciametta, Joe | 11/29/2023 | 0.3 | Call with J. VanLare (CGSH) regarding DS language changes, Plan and next steps |
| Sciametta, Joe | 11/29/2023 | 0.6 | Call with L. Cherrone (A&M) to review recommended DS language from counsel and compare to assumptions included in distribution and recovery model for accuracy |
| Sciametta, Joe | 11/29/2023 | 0.4 | Draft revised DS language related to Gemini recoveries at the request of counsel and distribute to CGSH |
| Cherrone, Louis | 11/30/2023 | 0.8 | Review latest round of proposed edits to disclosure statement pertaining to applicable foot notations. |
| Cherrone, Louis | 11/30/2023 | 0.4 | Review revised footnote language posed by counsel to a creditor. |
| Sciametta, Joe | 11/30/2023 | 0.3 | Review revised DS language related to Gemini recoveries provided by CGSH and provide edits |
| **Subtotal** | | **113.8** | |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/1/2023 | 1.8 | Prepare low versus high case recovery summary with explanation of material differences. |
| Cascante, Sam | 11/1/2023 | 2.8 | Create illustrative recovery analysis under certain counterparty settlement negotiation scenarios for low and high cases. |
| Cascante, Sam | 11/1/2023 | 2.6 | Prepare updated recovery summary based on current pricing for both low and high cases. |
| Cascante, Sam | 11/1/2023 | 1.9 | Prepare bridge to prior version of recovery model highlighting key updates. |
| Cherrone, Louis | 11/1/2023 | 1.9 | Perform quality check and analyze updated recovery analysis outputs. |
| Cherrone, Louis | 11/1/2023 | 0.4 | Assist with responses to questions from Moelis team regarding latest draft recovery analysis. |
| Walker, David | 11/1/2023 | 2.4 | Review and revise counterparty settlement material based on latest feedback from Cleary team |
| Cherrone, Louis | 11/2/2023 | 1.3 | Prepare draft quality check of certain recovery related scenarios. |
| Cherrone, Louis | 11/2/2023 | 2.1 | Review latest draft of certain recovery analysis related exhibits and provide comments. |
| Walker, David | 11/2/2023 | 2.8 | Preliminary review of late fee rates leveraged in prepetition interest support file prepared by the Company |
| Walker, David | 11/2/2023 | 2.9 | Continue review of Debtor's prepetition interest and late fee support in advance of preliminary postpetition interest workstream discussions with Cleary and A&M team |
| Cascante, Sam | 11/3/2023 | 1.9 | Prepare professional fee summary with fees accrued through September 2023 as well as expected accruals through emergence. |
| Cascante, Sam | 11/3/2023 | 1.3 | Prepare summary of holdback fees accrued and unpaid to be funded at emergence. |
| Cherrone, Louis | 11/3/2023 | 1.1 | Analyze certain line items relating to case expenses used as inputs for latest draft of recovery analysis. |
| Fitts, Michael | 11/3/2023 | 2.3 | Create a summary of outstanding and paid interest of a third party counterparty for use in the claims analysis |
| Sciametta, Joe | 11/3/2023 | 0.8 | Review analysis of distribution mechanics received from UCC and AHG groups |
| Sciametta, Joe | 11/3/2023 | 0.5 | Call with B. Geer (HL), R. Malik (HL), M. DiYanni (Moelis) and L. Cherrone (A&M) to discuss revisions to distribution mechanics |
| Sciametta, Joe | 11/3/2023 | 0.4 | Correspond with Moelis and CGSH regarding distribution analysis and call with UCC |
| Sciametta, Joe | 11/3/2023 | 0.8 | Review liquidity information as provided by counterparty as it pertains to potential settlement |
| Smith, Ryan | 11/3/2023 | 2.8 | Prepare summary schedule breaking out case operating expenses included in recovery model. |
| Walker, David | 11/3/2023 | 1.5 | Finalize and review counterparty settlement summary overview based on input received from Cleary team and provide status update accordingly |
| Walker, David | 11/3/2023 | 1.8 | Aggregate counterparty data in support of preliminary work and summary support for counterparty settlement discussions |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/3/2023 | 0.3 | Draft communication to Company Finance team related to remaining outstanding items on open datapoints for settlement summary support |
| Walker, David | 11/3/2023 | 1.2 | Revise data points related to settlement discussions based on feedback received from Cleary team |
| Walker, David | 11/3/2023 | 0.6 | Review counterparty settlement material provided by Counsel and confirm open items with Company Finance team |
| Cascante, Sam | 11/4/2023 | 1.4 | Call with UCC advisors (BRG, HL and W&C), AHG advisors (Proskauer), CGSH, Moelis, and J. Sciametta (A&M) regarding edits to distribution mechanics and other items . |
| Cherrone, Louis | 11/4/2023 | 0.4 | Review request from CGSH team regarding updated creditor net position calculations. |
| Cherrone, Louis | 11/4/2023 | 0.7 | Quality check revised creditor net position calculation updated based on request from CGSH. |
| Sciametta, Joe | 11/4/2023 | 1.7 | Prepare analysis of impact of Gemini claims on distributions under various scenarios |
| Sciametta, Joe | 11/4/2023 | 1.4 | Call with UCC advisors (BRG, HL and W&C), AHG advisors (Proskauer), CGSH, Moelis, and S. Cascante (A&M) regarding edits to distribution mechanics and other items |
| Sciametta, Joe | 11/4/2023 | 0.2 | Call with S. O'Neal (CGSH) regarding Gemini claims and impact on distributions |
| Cascante, Sam | 11/5/2023 | 2.8 | Begin modeling in kind near term distributions under various reserve scenarios. |
| Cherrone, Louis | 11/5/2023 | 0.4 | Review revised draft language of distributions mechanics circulated by CGSH team. |
| Cherrone, Louis | 11/5/2023 | 0.9 | Review draft analysis of potential proposed creditor reserve calculations. |
| Sciametta, Joe | 11/5/2023 | 0.8 | Review updated distribution mechanics drafted by CGSH and provide comments |
| Walker, David | 11/5/2023 | 0.4 | Review and respond to Cleary team regarding timing of remaining open items from Company Finance team and other requested updates |
| Cherrone, Louis | 11/6/2023 | 0.6 | Review draft recovery analysis circulated by Ducera team. |
| Cherrone, Louis | 11/6/2023 | 0.4 | Attend settlement discussions with Ducera, BRG, HL, Moelis and J. Sciametta (A&M). |
| Cherrone, Louis | 11/6/2023 | 0.9 | Attend settlement discussions with UCC advisors (BRG, HL, W&C), AHG advisors (Proskauer), Moelis, CGSH and J. Sciametta (A&M). |
| Cherrone, Louis | 11/6/2023 | 2.4 | Prepare analysis to support responses to CGSH questions regarding estimated GAP recoveries under certain scenarios. |
| Cherrone, Louis | 11/6/2023 | 0.6 | Attend settlement discussions with DCG and advisors (Weil and Ducera) UCC advisors (BRG, HL, W&C), AHG advisors (Proskauer), Moelis, CGSH and J. Sciametta (A&M). |
| Cherrone, Louis | 11/6/2023 | 1.2 | Meeting with J. Sciametta (A&M) and Moelis related to settlement discussion and impact on recoveries. |
| Cherrone, Louis | 11/6/2023 | 1.2 | Attend settlement discussions with DCG and advisors, UCC and advisors, AHG and advisors, Moelis, CGSH and J. Sciametta (A&M). |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/6/2023 | 1.1 | Review latest draft of distribution mechanics language circulated by CGSH team. |
| Sciametta, Joe | 11/6/2023 | 1.2 | Attend settlement discussions with DCG and advisors, UCC and advisors, AHG and advisors, Moelis, CGSH and L. Cherrone (A&M) |
| Sciametta, Joe | 11/6/2023 | 0.4 | Attend settlement discussions with Ducera, BRG, HL, Moelis and L. Cherrone (A&M) |
| Sciametta, Joe | 11/6/2023 | 1.2 | Meeting with L. Cherrone (A&M) and Moelis related to settlement discussion and impact on recoveries |
| Sciametta, Joe | 11/6/2023 | 0.8 | Assess settlement proposal received and impact on Plan and recoveries |
| Sciametta, Joe | 11/6/2023 | 0.6 | Attend settlement discussions with DCG and advisors (Weil and Ducera) UCC advisors (BRG, HL, W&C), AHG advisors (Proskauer), Moelis, CGSH and L. Cherrone (A&M) |
| Sciametta, Joe | 11/6/2023 | 0.9 | Attend settlement discussions with UCC advisors (BRG, HL, W&C), AHG advisors (Proskauer), Moelis, CGSH and L. Cherrone (A&M) |
| Walker, David | 11/6/2023 | 2.3 | Research question proposed by counsel in advance of hearing and support of plan and disclosure language related to altcoin claim amounts and respond accordingly |
| Walker, David | 11/6/2023 | 0.3 | Review response received from Company Finance team re: open settlement discussion items and respond with follow-up questions to confirm understanding |
| Walker, David | 11/6/2023 | 2.9 | Revise settlement materials based on feedback received from Company Finance team related to certain month-end values and review for completeness |
| Walker, David | 11/6/2023 | 0.8 | Draft email with populated language related to settlement materials provided by Cleary Team and circulate to A&M team for review and broader distribution |
| Cascante, Sam | 11/7/2023 | 0.6 | Meeting with L. Cherrone (A&M) and J. Sciametta (A&M) regarding impact of distribution principles on rebalancing analysis . |
| Cascante, Sam | 11/7/2023 | 2.4 | Prepare updated summary of near term in kind recoveries by claim class based on draft distribution principles. |
| Cherrone, Louis | 11/7/2023 | 0.6 | Review updated analysis regarding recoveries and potential distribution mechanics. |
| Cherrone, Louis | 11/7/2023 | 0.9 | Call with USD creditor group members, Moelis (M. DiYanni, B. Klein and B. Barnwell) and J. Sciametta (A&M) to discuss distribution mechanics. |
| Cherrone, Louis | 11/7/2023 | 2.4 | Prepare analysis and accompanying footnotes regarding potential additional disclosure regarding recovery estimates. |
| Cherrone, Louis | 11/7/2023 | 0.4 | Review latest draft of distribution mechanics language circulated by CGSH team. |
| Cherrone, Louis | 11/7/2023 | 0.3 | Call regarding settlement discussions with DCG advisors (Weil and Ducera) UCC advisors (BRG, HL, W&C), AHG advisors (Proskauer), Moelis, CGSH and J. Sciametta (A&M). |
| Cherrone, Louis | 11/7/2023 | 0.6 | Meeting with J. Sciametta (A&M) and S. Cascante (A&M) regarding impact of distribution principles on rebalancing analysis. |
| Fitts, Michael | 11/7/2023 | 2.9 | Create a summary of total debtors assets on different dates for use in the overall claims analysis |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 11/7/2023 | 0.3 | Call regarding settlement discussions with DCG advisors (Weil and Ducera) UCC advisors (BRG, HL, W&C), AHG advisors (Proskauer), Moelis, CGSH and L. Cherrone (A&M) |
| Sciametta, Joe | 11/7/2023 | 0.6 | Review analysis of impact of distribution principles on impact of projected rebalancing |
| Sciametta, Joe | 11/7/2023 | 0.8 | Draft agenda for kick-off meeting with management team related to distribution mechanics |
| Sciametta, Joe | 11/7/2023 | 0.9 | Call with USD creditor group members, Moelis (M. DiYanni, B. Klein and B. Barnwell) and L. Cherrone (A&M) to discuss distribution mechanics |
| Sciametta, Joe | 11/7/2023 | 0.6 | Meeting with L. Cherrone (A&M) and S. Cascante (A&M) regarding impact of distribution principles on rebalancing analysis |
| Walker, David | 11/7/2023 | 2.9 | Revise settlement materials for the various assumptions provided and review with A&M team in advance of circulating |
| Walker, David | 11/7/2023 | 2.7 | Continue to work on distribution model incorporating relevant counterparty mapping and pricing references into underlying matrix structure |
| Walker, David | 11/7/2023 | 0.4 | Confirm pricing assumptions with Cleary team related to the latest ask for settlement summary materials in advance of making revisions as necessary |
| Walker, David | 11/7/2023 | 0.4 | Aggregate altcoin population at GGC and circulate list to Company in support of preliminary distribution workstream support |
| Walker, David | 11/7/2023 | 1.3 | Review framework for distribution workstream kick-off and respond to confirm certain assumptions and requested data points based on information readily available on claims and assets available |
| Cherrone, Louis | 11/8/2023 | 0.4 | Review further revised draft of distribution language circulated by counsel to dollar creditors. |
| Cherrone, Louis | 11/8/2023 | 0.6 | Call with J. Sciametta (A&M) to review distribution principles draft received by UCC. |
| Cherrone, Louis | 11/8/2023 | 0.8 | Call with B. Hammer (CGSH), A. Mitchell (CGSH), B. Klein (Moelis), M. DiYanni (Moelis), and J. Sciametta (A&M) to discuss latest draft of distribution principles exhibit. |
| Cherrone, Louis | 11/8/2023 | 1.9 | Review latest iteration of draft distribution mechanics with comments circulated by the UCC advisors. |
| Cherrone, Louis | 11/8/2023 | 0.6 | Review latest presentation materials regarding potential settlement proposals. |
| Fitts, Michael | 11/8/2023 | 0.8 | Review information between the intercompany position of GGCI and GGC as it relates to a counterparty for use in the claims analysis |
| Sciametta, Joe | 11/8/2023 | 0.6 | Review edits from Proskauer on distribution principles, and correspond send comments to CGSH and Moelis |
| Sciametta, Joe | 11/8/2023 | 0.8 | Read revised distribution mechanics provided by UCC advisors and draft responses |
| Sciametta, Joe | 11/8/2023 | 0.8 | Call with B. Hammer (CGSH), A. Mitchell (CGSH), B. Klein (Moelis), M. DiYanni (Moelis), and J. Sciametta (A&M) to discuss latest draft of distribution principles exhibit. |
| Sciametta, Joe | 11/8/2023 | 0.6 | Call with L. Cherrone (A&M) to review distribution principles draft received by UCC |

*Exhibit D*

```
Genesis Global Holdco, LLC, et al.,
Time Detail of Task by Professional
November 1, 2023 through November 30, 2023
```

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/8/2023 | 2.9 | Develop underlying dynamic filtering and aggregation criteria to accurately aggregate and summarize comprehensive Debtor loan book for borrow activity in support of initial efforts on postpetition interest workstream |
| Walker, David | 11/8/2023 | 2.7 | Identify initial data requirements and support files in advance of postpetition interest discussions with A&M and Cleary teams |
| Cascante, Sam | 11/9/2023 | 1.2 | Call with UCC advisors (HL, W&C), Proskauer, Prior Cashman, Moelis, CGSH and J. Sciametta (A&M) to discuss distribution mechanics and other Plan items. |
| Cascante, Sam | 11/9/2023 | 0.4 | Call with J. Sciametta (A&M) to review recovery sensitivity related to DCG proposals. |
| Cherrone, Louis | 11/9/2023 | 0.6 | Call with USD creditor group members, Moelis (M. DiYanni and B. Klein) and J. Sciametta (A&M) to discuss distribution mechanics. |
| Cherrone, Louis | 11/9/2023 | 0.8 | Review latest recovery estimates under recently received potential settlement scenario. |
| Fitts, Michael | 11/9/2023 | 0.4 | Preliminary discussions with D. Walker (A&M) regarding postpetition interest workstream kick-off and initial data gathering efforts required |
| Sciametta, Joe | 11/9/2023 | 0.4 | Call with S. Cascante (A&M) to review recovery sensitivity related to DCG proposals |
| Sciametta, Joe | 11/9/2023 | 0.3 | Review Alt coin analysis comparing petition date value of claims relative to current value for coins with decreasing value |
| Sciametta, Joe | 11/9/2023 | 0.4 | Review request for DS information from UCC member, confirm current DS disclosure, and correspond with CGSH on resolution |
| Sciametta, Joe | 11/9/2023 | 0.7 | Review edits to distribution principles provided by UCC and AHG |
| Sciametta, Joe | 11/9/2023 | 0.6 | Call with USD creditor group members, Moelis (M. DiYanni and B. Klein) and L. Cherrone (A&M) to discuss distribution mechanics |
| Sciametta, Joe | 11/9/2023 | 0.9 | Analyze impact of GBTC on distribution reserves |
| Sciametta, Joe | 11/9/2023 | 1.2 | Call with UCC advisors (HL, W&C), Proskauer, Prior Cashman, Moelis, CGSH and S. Cascante (A&M)to discuss distribution mechanics and other Plan items |
| Walker, David | 11/9/2023 | 0.3 | Coordinate with Cleary team on availability related to preliminary discussions related to postpetition interest calculations |
| Walker, David | 11/9/2023 | 0.4 | Preliminary discussions with M. Fitts (A&M) regarding postpetition interest workstream kick-off and initial data gathering efforts required |
| Walker, David | 11/9/2023 | 1.3 | Review and respond to A&M team regarding altcoin claim population and distribution related matters |
| Walker, David | 11/9/2023 | 2.9 | Continue to develop distribution model matrix framework and duplicate previously developed in kind views to allow for dynamic USD equivalent adjustments |
| Walker, David | 11/9/2023 | 2.7 | Perform postpetition interest model checks on data aggregation and filtering mechanics on randomized counterparty sampling to ensure accuracy and identify modifications or updates needed before preliminary discussions with Cleary and A&M teams |
| Barr, Harrison | 11/10/2023 | 2.6 | Reviewed Master Borrowing Agreement Contracts for each counter party and note Late fees to the updated PPI tracker |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barr, Harrison | 11/10/2023 | 2.3 | Reviewed Master Loan Agreement Contracts for each counter party and note Late fees to the updated PPI tracker |
| Barr, Harrison | 11/10/2023 | 2.1 | Created a MLA/MBA tracker and support for postpetition interest model assumptions in support of plan support and at the request of counsel |
| Cascante, Sam | 11/10/2023 | 0.7 | Revise dcg deal scenario in the model to sensitize impact of settlements with large counterparties on the low and high end of recoveries. |
| Cascante, Sam | 11/10/2023 | 1.7 | Prepare summary table of illustrative claim recoveries in response to disclosure statement objections. |
| Cascante, Sam | 11/10/2023 | 1.1 | Create various potential foreclosure scenarios within recovery model in response to disclosure statement objections. |
| Cherrone, Louis | 11/10/2023 | 0.5 | Call with CGSH (A. Mitchell, D. Schwartz, L. Barefoot) and A&M (D. Walker, J. Sciametta) to discuss PPI and related info requests. |
| Cherrone, Louis | 11/10/2023 | 0.3 | Call with R. Malik (HL), O. Fung (HL) and J. Sciametta (A&M) regarding claims reserves and mechanics. |
| Cherrone, Louis | 11/10/2023 | 0.8 | Review updated draft of recovery estimates based on revised assumptions per distribution mechanics. |
| Sciametta, Joe | 11/10/2023 | 0.5 | Call with CGSH (A. Mitchell, D. Schwartz, L. Barefoot) and A&M (D. Walker, L. Cherrone) to discuss PPI and related info requests |
| Sciametta, Joe | 11/10/2023 | 1.2 | Analyze impact of distribution mechanics on allocations of assets and potential distributions |
| Sciametta, Joe | 11/10/2023 | 0.3 | Call with R. Malik (HL), O. Fung (HL) and L. Cherrone (A&M) regarding claims reserves and mechanics |
| Sciametta, Joe | 11/10/2023 | 0.8 | Review revised distribution principles received by AHG and other groups, review, and provide comments |
| Walker, David | 11/10/2023 | 0.5 | Call with CGSH (A. Mitchell, D. Schwartz, L. Barefoot) and A&M (J. Sciametta, L. Cherrone) to discuss PPI and related info requests |
| Walker, David | 11/10/2023 | 2.9 | Develop preliminary view of postpetition interest model mechanics and non loan book related assumption inputs |
| Walker, David | 11/10/2023 | 0.7 | Preliminary contract review, assumption input development, and general data needs in support of postpetition interest workstream |
| Walker, David | 11/10/2023 | 2.8 | Prepare summary overview of loan book and interest related data points in support of postpetition interest workstream kick-off in advance of discussions with Cleary team |
| Walker, David | 11/10/2023 | 2.3 | Detailed review of contract review work and overview prepared by H. Barr (A&M) and M. Fitts (A&M) and respond with comments accordingly |
| Cascante, Sam | 11/11/2023 | 0.9 | Call with Hughes Hubbard (D. Smith, A. Frelinghuysen, E. Diers), CGSH, Moelis (M. DiYanni), L. Cherrone (A&M) and J. Sciametta (A&M) to discuss distribution and reserve mechanics. |
| Cherrone, Louis | 11/11/2023 | 0.9 | Call with Hughes Hubbard (D. Smith, A. Frelinghuysen, E. Diers), CGSH, Moelis (M. DiYanni), J. Sciametta (A&M) and S. Cascante (A&M) to discuss distribution and reserve mechanics. |
| Cherrone, Louis | 11/11/2023 | 0.8 | Review initial draft of potential creditor reserve framework. |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/11/2023 | 0.4 | Review comments and proposed changes to distributions mechanics language circulated by CGSH team. |
| Sciametta, Joe | 11/11/2023 | 0.9 | Call with Hughes Hubbard (D. Smith, A. Frelinghuysen, E. Diers), CGSH, Moelis (M. DiYanni), L. Cherrone (A&M) and S. Cascante (A&M) to discuss distribution and reserve mechanics |
| Sciametta, Joe | 11/11/2023 | 0.7 | Review comments to distribution principles received by USD and other groups, review, and provide comments |
| Sciametta, Joe | 11/11/2023 | 0.4 | Correspond with HL regarding claims reserve scenarios and analysis |
| Sciametta, Joe | 11/11/2023 | 0.6 | Correspond with CGSH regarding claims reserve scenarios and calculations |
| Sciametta, Joe | 11/11/2023 | 0.6 | Analyze GBTC pricing and impact on claims reserves as it related to Gemini claims |
| Cascante, Sam | 11/12/2023 | 2.8 | Prepare recovery calculations for hypothetical GBTC reserve scenarios and near term and long term impacts to recovery. |
| Cherrone, Louis | 11/12/2023 | 0.6 | Call with J. Sciametta (A&M) regarding distribution mechanic changes proposed by lenders, and assess impact on distributions, including a certain creditor's claims. |
| Cherrone, Louis | 11/12/2023 | 0.7 | Prepare revised draft of potential creditor reserve calculation based on request from CGSH. |
| Cherrone, Louis | 11/12/2023 | 0.6 | Prepare comments and questions based on review of draft potential reserve language circulated by CGSH team. |
| Cherrone, Louis | 11/12/2023 | 1.6 | Incorporate changes to the draft potential creditor reserve calculation based on feedback received. |
| Sciametta, Joe | 11/12/2023 | 0.8 | Review impact of initial distribution ranges on Gemini reserves under the proposed Plan |
| Sciametta, Joe | 11/12/2023 | 0.3 | Correspond with CGSH regarding distributions Annex to the Plan and revisions |
| Sciametta, Joe | 11/12/2023 | 0.4 | Correspond with HL regarding Gemini reserve calculations for distributions under the Plan |
| Sciametta, Joe | 11/12/2023 | 0.6 | Call with L. Cherrone (A&M) regarding distribution mechanic changes proposed by lenders, and assess impact on distributions, including Gemini claims |
| Sciametta, Joe | 11/12/2023 | 0.4 | Call with Hughes Hubbard (D. Smith, A. Frelinghuysen, E. Diers), and CGSH to discuss distribution and reserve mechanics |
| Barr, Harrison | 11/13/2023 | 2.1 | Review Master Borrowing Agreement Contracts for each counter party and note BD until late for the PPI tracker |
| Barr, Harrison | 11/13/2023 | 2.9 | Review of Master Borrowing Agreement Contracts for each counter party and note Late fees to the updated PPI tracker |
| Barr, Harrison | 11/13/2023 | 2.9 | Review of Master Loan Agreement Contracts for each counter party and note Late fees to the updated PPI tracker |
| Barr, Harrison | 11/13/2023 | 2.8 | Review Master Loan Agreement Contracts for each counter party and note BD until late to the updated PPI tracker |
| Barr, Harrison | 11/13/2023 | 2.2 | Continued review of Master Loan Agreement Contracts for each counter party and note BD until late to the updated PPI tracker |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2023 through November 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/13/2023 | 1.3 | Prepare illustrative summary of distributions and reserve amounts needed to satisfy floating claim for specific counterparty. |
| Cherrone, Louis | 11/13/2023 | 1.3 | Review draft reserve language for potential inclusion in the plan as circulated by counsel to a creditor. |
| Cherrone, Louis | 11/13/2023 | 2.4 | Prepare draft calculations regarding mechanics of certain reserve language as preliminarily drafted. |
| Cherrone, Louis | 11/13/2023 | 0.8 | Review terms of indicative proposal construct circulated by UCC advisors. |
| Fitts, Michael | 11/13/2023 | 0.4 | Discuss late fee contract review efforts with D. Walker (A&M) and outline data to review |
| Fitts, Michael | 11/13/2023 | 1.8 | Create a summary of late fee amounts used in the pre-petition file vs. amount from MLA/MBAs for use in the PPI interest calculation |
| Sciametta, Joe | 11/13/2023 | 0.5 | Review analysis of alt and stable coins and compare to claims for distributions |
| Sciametta, Joe | 11/13/2023 | 0.8 | Review updated reserve and distribution calculations reflecting latest settlements to be included on POR |
| Sciametta, Joe | 11/13/2023 | 0.3 | Call with S. Levander (CGSH) regarding alt and stable coins relative to claims |
| Walker, David | 11/13/2023 | 2.8 | Prepare summary overview of interest accrual types and other relevant data points in support of preliminary postpetition interest workstream kickoff based on current data and support delivered by H. Barr (A&M) and M. Fitts (A&M) |
| Walker, David | 11/13/2023 | 1.8 | Detailed review of late fee assumptions identified by M. Fitts (A&M) to be leveraged in postpetition interest calculation support |
| Walker, David | 11/13/2023 | 2.9 | Continue to incorporate and develop underlying model mechanics aligning with distributions mechanics and document key considerations and observations based on underlying loan book source data |
| Walker, David | 11/13/2023 | 2.9 | Review latest version of circulated distribution mechanics in support of developing and summarizing key points and mechanics to incorporate and adjusted related to distribution model mechanics |
| Walker, David | 11/13/2023 | 0.4 | Discuss late fee contract review efforts with M. Fitts (A&M) and outline data to review |
| Walker, David | 11/13/2023 | 2.3 | Detailed review of distribution principles circulated by Counsel to ensure distribution mechanics align with underlying methodologies currently contemplated |
| Barr, Harrison | 11/14/2023 | 2.9 | Review of Counterparty Master Borrowing Agreements for Jurisdiction details and updating the PPI tracker per request of Cleary Gottlieb |
| Barr, Harrison | 11/14/2023 | 2.8 | Address information requests from Cleary Gottlieb by Reviewing Counterparty Master Loan Agreements for Jurisdiction details and updating the PPI tracker |
| Barr, Harrison | 11/14/2023 | 2.9 | Review Master Borrowing Agreement Contracts for each counter party and note BD until late to the updated PPI tracker per request of Cleary Gottlieb |
| Cascante, Sam | 11/14/2023 | 1.6 | Prepare revised reserve analysis for specific creditor and summarize impact to near term and long term distributions with and without the scenario. |

*Exhibit D*

> ## *Genesis Global Holdco, LLC, et al.,*
> ## *Time Detail of Task by Professional*
> ## *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 11/14/2023 | 0.8 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) regarding potential changes to distribution model as requested by CGSH and creditors. |
| Cascante, Sam | 11/14/2023 | 1.4 | Prepare detailed explanations of differences in the low and high case scenarios of the revised recovery scenario. |
| Cascante, Sam | 11/14/2023 | 0.5 | Call with R. Malik (HL), J. Sciametta (A&M) and L. Cherrone (A&M) regarding distribution model and open items. |
| Cherrone, Louis | 11/14/2023 | 0.5 | Call with R. Malik (HL), S. Cascante (A&M) and J. Sciametta (A&M) regarding distribution model and open items. |
| Cherrone, Louis | 11/14/2023 | 0.8 | Call with S. Cascante (A&M) and J. Sciametta (A&M) regarding potential changes to distribution model as requested by CGSH and creditors. |
| Cherrone, Louis | 11/14/2023 | 2.0 | Call with Pryor Cashman and related creditors, M. DiYanni (Moelis) and J. Sciametta (A&M) to discuss distribution principles. |
| Cherrone, Louis | 11/14/2023 | 2.1 | Review further revised versions of the distribution principles circulated by counsel. |
| Fitts, Michael | 11/14/2023 | 0.9 | Update a pricing file for use in the calculation of PPI interest |
| Sciametta, Joe | 11/14/2023 | 0.3 | Review and provide comments to updated distribution model |
| Sciametta, Joe | 11/14/2023 | 1.4 | Assess impact of revised distribution mechanics on distributions and reserves |
| Sciametta, Joe | 11/14/2023 | 0.4 | Call with Hughes Hubbard (D. Smith, A. Frelinghuysen, E. Diers), CGSH (J. VanLare, S. O'Neal) to discuss distribution and reserve mechanics |
| Sciametta, Joe | 11/14/2023 | 0.2 | Call with R. Malik (HL) regarding distribution model and open items |
| Sciametta, Joe | 11/14/2023 | 0.5 | Call with R. Malik (HL), S. Cascante (A&M) and L. Cherrone (A&M) regarding distribution model and open items |
| Sciametta, Joe | 11/14/2023 | 2.0 | Call with Pryor Cashman and related creditors, M. DiYanni (Moelis) and L. Cherrone (A&M) to discuss distribution principles |
| Sciametta, Joe | 11/14/2023 | 0.8 | Call with S. Cascante (A&M) and L. Cherrone (A&M) regarding potential changes to distribution model as requested by CGSH and creditors |
| Sciametta, Joe | 11/14/2023 | 0.8 | Review revised Annex A to the Plan related to distribution principles and provide comments |
| Walker, David | 11/14/2023 | 2.9 | Prepare initial distribution mechanics and principles slides on waterfall payout structure and asset hierarchy to incorporate into the distribution principles deck for workstream kickoff |
| Walker, David | 11/14/2023 | 2.8 | Develop Excel support schedules and relevant slides for assets on hand and general timeline overview in support of distribution workstream kickoff deck based on guidance received from A&M team and Company management |
| Barr, Harrison | 11/15/2023 | 1.3 | Create Model checking template to replicate a major creditors Post Petition Interest analysis |
| Barr, Harrison | 11/15/2023 | 1.6 | Update the Master Loan Agreement/Master Borrowing Agreement tracker to note unique BD until late language for individual counterparties per request by counsel |

*Exhibit D*

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***November 1, 2023 through November 30, 2023***

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barr, Harrison | 11/15/2023 | 2.1 | Create summary to reconcile model General LB Assumptions provided by the Debtor |
| Barr, Harrison | 11/15/2023 | 2.1 | Analyze a major creditors PPI calculation and reconcile v General LB Provided by the Debtor |
| Barr, Harrison | 11/15/2023 | 1.9 | Make edits to a major creditor's Post Petition Interest analysis per comments provided by A&M (D. Walker) |
| Cherrone, Louis | 11/15/2023 | 1.2 | Review initial draft discussion materials relating to distribution mechanics. |
| Cherrone, Louis | 11/15/2023 | 1.6 | Review proposed reserve calculations provided by counsel to a creditor and correspond with CGSH regarding the same. |
| Cherrone, Louis | 11/15/2023 | 0.8 | Call with J. Sciametta (A&M) to review DS objections and assess potential recovery scenarios at the request of counsel. |
| Sciametta, Joe | 11/15/2023 | 0.8 | Call with L. Cherrone (A&M) to review DS objections and assess potential recovery scenarios at the request of counsel |
| Walker, David | 11/15/2023 | 0.6 | Review material provided by BRG related to counterparty net position and provide feedback to A&M team on observations |
| Walker, David | 11/15/2023 | 2.1 | Review of counterparty mapping prepared by H. Barr (A&M) to be leveraged in postpetition interest and claims summary analysis and provide feedback on next steps |
| Walker, David | 11/15/2023 | 2.9 | Finalize preliminary deck materials on distribution mechanics and circulate to A&M team for review and feedback |
| Walker, David | 11/15/2023 | 2.8 | Revise previous settlement summary analysis based on updated assumptions and guidance provided by Cleary team re: settlement discussions to date and circulate to A&M team for review and comment |
| Barr, Harrison | 11/16/2023 | 1.2 | Continue updates to the Master Loan Agreement/Master Borrowing Agreement tracker for important late fee information |
| Barr, Harrison | 11/16/2023 | 1.8 | Reconcile between multiple data sets provided by the Debtor and create a Name mapping schedule between the various data sets for the PPI analysis |
| Barr, Harrison | 11/16/2023 | 2.4 | Address information requests from Cleary Gottlieb by continuing to update Master Loan Agreements/Master Borrowing Agreements Tracker for jurisdiction information by counterparty |
| Barr, Harrison | 11/16/2023 | 1.1 | Updated a major creditors Post Petition Interest analysis to include a dynamic summary |
| Cascante, Sam | 11/16/2023 | 0.8 | Working session with J. Sciametta (A&M) and L. Cherrone (A&M) on updates to distribution model for latest principles. |
| Cherrone, Louis | 11/16/2023 | 0.4 | Call regarding loan receivables and other assets with J. VanLare (CGSH), D. Islim (GGH) A. Pretto-Sakmann (GGH) and J. Sciametta (A&M). |
| Cherrone, Louis | 11/16/2023 | 0.6 | Prepare responses to CGSH questions regarding preliminary settlement construct with a Genesis counterparty. |
| Cherrone, Louis | 11/16/2023 | 0.8 | Working session with S. Cascante (A&M) and J. Sciametta (A&M) on updates to distribution model for latest principles. |
| Cherrone, Louis | 11/16/2023 | 0.2 | Review updated draft reserve calculations and provide comments. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 11/16/2023 | 0.4 | Distribute revised distribution model outputs to various creditor groups and correspond regarding questions received |
| Sciametta, Joe | 11/16/2023 | 0.8 | Review POR language related to Gemini reserves and compare to various model scenarios |
| Sciametta, Joe | 11/16/2023 | 0.7 | Review structure for potential creditor settlement proposal provided by counsel and send suggested edits |
| Sciametta, Joe | 11/16/2023 | 0.7 | Perform quality control of revised distribution model reflecting latest changes to Annex A send comments |
| Sciametta, Joe | 11/16/2023 | 0.8 | Working session with S. Cascante (A&M) and L. Cherrone (A&M) on updates to distribution model for latest principles |
| Sciametta, Joe | 11/16/2023 | 0.4 | Call regarding loan receivables and other assets with J. VanLare (CGSH), D. Islim (GGH) A. Pretto-Sakmann (GGH) and L. Cherrone (A&M) |
| Walker, David | 11/16/2023 | 2.9 | Aggregate preliminary data needed to prepare overview of counterparty situation in advance of preliminary discussions and confirm pricing assumptions to use |
| Walker, David | 11/16/2023 | 0.8 | Review discussion points and open items from Cleary related to counterparty discussions and certain ETH and ETHW blockchain hard fork specifics for conceptual awareness during ongoing settlement efforts |
| Walker, David | 11/16/2023 | 2.8 | Review proposed counterparty settlement language provided by Cleary to revise analysis and respond with relevant data points as necessary |
| Walker, David | 11/16/2023 | 0.4 | Review questions from Cleary team related to prepetition vs. postpetition interest amounts on previously circulated summary and respond accordingly |
| Walker, David | 11/16/2023 | 1.8 | Prepare preliminary counterparty setoff view on both a USD and in kind basis of presentation and circulate to A&M team for feedback and comments on net down and setoff mechanics |
| Walker, David | 11/16/2023 | 2.3 | Prepare counterparty overview based pricing assumptions and inputs received from A&M team and circulate for review and comments |
| Barr, Harrison | 11/17/2023 | 2.4 | Make edits to master mapping for the PPI analysis per comments provided by A&M (D.Walker) |
| Barr, Harrison | 11/17/2023 | 1.6 | Continued work on master mapping of all counterparties for the PPI analysis |
| Cascante, Sam | 11/17/2023 | 1.6 | Prepare updated illustrative creditor collateral reserve scenarios at the request of counsel. |
| Cascante, Sam | 11/17/2023 | 1.4 | Review language in reserve rider prepared by counsel based on various recovery scenarios prepared. |
| Cascante, Sam | 11/17/2023 | 2.4 | At direction of counsel, prepare illustrative recovery analysis showing 8+ potential collateral reserve scenarios and the impact on recoveries. |
| Cascante, Sam | 11/17/2023 | 1.1 | Update new recovery scenario to include detailed footnotes throughout the model highlighting assumptions throughout. |
| Cascante, Sam | 11/17/2023 | 2.7 | Prepare revised recovery analysis scenario highlighting near term recoveries after adjusting for potential digital asset price discounts. |
| Cherrone, Louis | 11/17/2023 | 1.1 | Assist with preparation of certain creditor net position summaries requested by CGSH team. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/17/2023 | 0.6 | Call with USD group, J. Sciametta (A&M) and B. Barnwell (Moelis) regrading Plan and distribution mechanics. |
| Cherrone, Louis | 11/17/2023 | 1.1 | Call with USD group, AHG group, Proskauer (B. Rosen and J. Sazant), CGSH (S. O'Neal) and J. Sciametta (A&M) to discuss distribution mechanics and Plan. |
| Cherrone, Louis | 11/17/2023 | 0.7 | Review near final drafts of distribution principles prior to filing. |
| Sciametta, Joe | 11/17/2023 | 0.6 | Call with USD group, L. Cherrone (A&M) and V. Barnwell (A&M) regrading Plan and distribution mechanics |
| Sciametta, Joe | 11/17/2023 | 1.3 | Review revised distribution principles received from counsel, track changes and confirm edits conform with prior discussions |
| Sciametta, Joe | 11/17/2023 | 1.1 | Call with USD group, AHG group, Proskauer (B. Rosen and J. Sazant), CGSH (S. O'Neal) and L. Cherrone (A&M) to discuss distribution mechanics and Plan |
| Walker, David | 11/17/2023 | 1.2 | Review and respond to Cleary inquiry related to alignment of proposals, overview of hard fork dynamics, and previously observed relevant MLA/MBA language for guidance |
| Walker, David | 11/17/2023 | 2.8 | Prepared counterparty setoff and situation overview in support of Cleary request for general understanding in advance of broader setoff mechanics discussions |
| Walker, David | 11/17/2023 | 2.9 | Develop preliminary historic coin pricing query in support of claim valuation using a time-weighted average pricing (TWAP) construct in an effort to streamline ongoing pricing scenario analysis updates |
| Cherrone, Louis | 11/18/2023 | 0.8 | Review net claim position summaries for selected creditors requested by CGSH. |
| Cherrone, Louis | 11/18/2023 | 1.2 | Prepare draft claims value calculations for selected creditors for quality check purposes. |
| Cherrone, Louis | 11/18/2023 | 0.9 | Review draft potential claims settlement language provided by CGSH. |
| Walker, David | 11/18/2023 | 2.1 | Revised previously circulated for analysis to leverage TWAP pricing construct in support of ongoing settlement proposal discussions and circulate to A&M team for review and comments |
| Walker, David | 11/18/2023 | 2.9 | Revised previously circulated discussion materials to include additional  data points for reference purposes and re-circulated to confirm latest working assumptions and overview |
| Walker, David | 11/18/2023 | 2.8 | Expand data query to include other exchange references to align with Debtors' exchange pricing hierarchy for petition date values and in support of comprehensive TWAP pricing table by day |
| Cascante, Sam | 11/19/2023 | 0.3 | Call with HL (R. Malik) and A&M (L. Cherrone and J. Sciametta) to discuss reserve language related to the Plan and illustrative reserve calculations. |
| Cascante, Sam | 11/19/2023 | 0.7 | Call with CGSH (M. Weinberg, S. O'Neal), W&C (P. Abelson, A. Parra Criste), HL (B. Geer, R. Malik)  and A&M (L. Cherrone, J. Sciametta) distributions and proposed plan reserves. |
| Cherrone, Louis | 11/19/2023 | 0.3 | Call with HL (R. Malik) and A&M (J. Sciametta and S. Cascante) to discuss reserve language related to the Plan and illustrative reserve calculations. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/19/2023 | 1.8 | Assist with preparation of draft loan set-off analysis requested by CGSH. |
| Cherrone, Louis | 11/19/2023 | 0.2 | Prepare analysis for loan set-off framework requested by CGSH. |
| Cherrone, Louis | 11/19/2023 | 1.1 | Call with creditor, R. Shaya (Katten), J. Sciametta (A&M), D. Islim (GGH) and CGSH (L. Barefoot, S. O'Neal, B. Lenox) to discuss claims settlement and related collateral. |
| Cherrone, Louis | 11/19/2023 | 0.4 | Prepare review and detailed comments regarding changes to be incorporated in draft loan set-off analysis requested by CGSH. |
| Cherrone, Louis | 11/19/2023 | 0.7 | Call with CGSH (M. Weinberg, S. O'Neal), W&C (P. Abelson, A. Parra Criste), HL (B. Geer, R. Malik)  and A&M (J. Sciametta, S. Cascante) distributions and proposed plan reserves. |
| Cherrone, Louis | 11/19/2023 | 0.8 | Call with J. Sciametta (A&M) to review analysis of loans and collateral and impact of assumptions on estimated claims. |
| Sciametta, Joe | 11/19/2023 | 0.2 | Call with S. O'Neal (CGSH) to discuss Plan items including claims and reserves |
| Sciametta, Joe | 11/19/2023 | 0.7 | Review analysis of loans and collateral and sensitivity on estimated net claims |
| Sciametta, Joe | 11/19/2023 | 0.3 | Call with HL (R. Malik) and A&M (L. Cherrone and S. Cascante) to discuss reserve language related to the Plan and illustrative reserve calculations |
| Sciametta, Joe | 11/19/2023 | 1.1 | Call with creditor, R. Shaya (Katten), L. Cherrone (A&M), D. Islim (GGH) and CGSH (L. Barefoot, S. O'Neal, B. Lenox) to discuss claims settlement and related collateral |
| Sciametta, Joe | 11/19/2023 | 0.7 | Call with CGSH (M. Weinberg, S. O'Neal), W&C (P. Abelson, A. Parra Criste), HL (B. Geer, R. Malik)  and A&M (L. Cherrone, S. Cascante) distributions and proposed plan reserves |
| Sciametta, Joe | 11/19/2023 | 0.8 | Call with L. Cherrone (A&M) to review analysis of loans and collateral and impact of assumptions on estimated claims |
| Walker, David | 11/19/2023 | 1.2 | Review and analyze reconciliation feedback provided by counterparty on presumed filed vs. scheduled variances and confirm relevant price points and underlying quantities referenced back to appropriate data source |
| Walker, David | 11/19/2023 | 2.8 | Reviewed language provided by Cleary team related to counterparty discussions and provide feedback with values to use in material |
| Walker, David | 11/19/2023 | 2.9 | Revised analysis to adjust for the latest assumption updates provided by Cleary and circulated revised data points for use in discussion support |
| Walker, David | 11/19/2023 | 1.8 | Revise counterparty population analysis based on feedback received and circulate a revised version for review and distribution |
| Walker, David | 11/19/2023 | 1.1 | Reviewed and confirmed updated to collateral valuation assumptions based on support provided by Cleary team |
| Walker, David | 11/19/2023 | 2.5 | Review counterparty population, prepared summary of net counterparty positions based on varying pricing assumptions, and circulated to A&M team for review |
| Cherrone, Louis | 11/20/2023 | 0.6 | Review revised version of set-off analysis incorporating comments from CGSH team. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **November 1, 2023 through November 30, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/20/2023 | 2.3 | Prepare initial draft of preliminary set-off analysis and correspond with CGSH team regarding the same. |
| Cherrone, Louis | 11/20/2023 | 0.6 | Call with J. Sciametta (A&M), D. Walker (A&M), D. Islim (GGH) and CGSH (L. Barefoot, S. O'Neal, B. Lenox) to discuss claims settlement and related collateral. |
| Cherrone, Louis | 11/20/2023 | 1.1 | Assist with preparation of draft settlement calculations relating to a certain counterparty. |
| Cherrone, Louis | 11/20/2023 | 0.6 | Call with J. Sciametta (A&M) to review workplan related to claims reconciliation and recovery analysis. |
| Cherrone, Louis | 11/20/2023 | 0.8 | Assist with preparation of draft potential counterparty settlement tracking document. |
| Fitts, Michael | 11/20/2023 | 2.8 | Create a counterparty summary template which details assets and liabilities for each counterparty for use in the claims analysis |
| Fitts, Michael | 11/20/2023 | 0.3 | Call with D. Walker (A&M) to discuss counterparty summary template based on increased requests from counsel for counterparty summary outputs for both general awareness and ongoing settlement discussion support |
| Fitts, Michael | 11/20/2023 | 1.4 | Calculate TWAP for a variety of alt coins for use in the claims analysis |
| Sciametta, Joe | 11/20/2023 | 0.6 | Call with L. Cherrone (A&M) to review workplan related to claims reconciliation and recovery analysis |
| Sciametta, Joe | 11/20/2023 | 0.7 | Review analysis of claimants with outstanding loans and sensitivity of valuation dates |
| Sciametta, Joe | 11/20/2023 | 0.6 | Call with L. Cherrone (A&M), D. Walker (A&M), D. Islim (GGH) and CGSH (L. Barefoot, S. O'Neal, B. Lenox) to discuss claims settlement and related collateral |
| Sciametta, Joe | 11/20/2023 | 0.2 | Call with HL (R. Malik) to discuss reserve language and next steps |
| Walker, David | 11/20/2023 | 2.8 | Revise and update coin pricing data for updated TWAP values in support of setoff and settlement summary materials |
| Walker, David | 11/20/2023 | 2.3 | Perform detailed reconciliation of prepetition interest and late fee amounts along with corresponding postpetition interest identification based on underlying monthly detail in advance of incorporating into broader counterparty settlement file |
| Walker, David | 11/20/2023 | 0.6 | Call with L. Cherrone (A&M), J. Sciametta (A&M), D. Islim (GGH) and CGSH (L. Barefoot, S. O'Neal, B. Lenox) to discuss claims settlement and related collateral |
| Walker, David | 11/20/2023 | 0.8 | Review and respond to questions from Cleary on language and summary materials provided for settlement discussions |
| Walker, David | 11/20/2023 | 0.3 | Call with M. Fitts (A&M) to discuss counterparty summary template based on increased requests from counsel for counterparty summary outputs for both general awareness and ongoing settlement discussion support |
| Walker, David | 11/20/2023 | 2.4 | Review and revise counterparty setoff analysis in advance of meeting with Cleary team and Company management |
| Walker, David | 11/20/2023 | 1.6 | Review and respond to A&M team on comments related to counterparty population and valuation numbers provided in summary materials |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/20/2023 | 0.7 | Prepare redacted setoff summary materials based on feedback received from Cleary and A&M team in advance of sharing with other advisor groups |
| Cherrone, Louis | 11/21/2023 | 0.6 | Assist with changes proposed by CGSH to the preliminary draft set-off analysis. |
| Cherrone, Louis | 11/21/2023 | 1.3 | Review questions and assist with responses to CGSH team regarding draft counterparty potential settlement calculations. |
| Walker, David | 11/21/2023 | 2.8 | Revise previously developed coin query for counterparty discussions and to streamline ad hoc pricing update requests for market proxy values given coin market volatility and send to M. Fitts (A&M) for incorporation into counterparty support file |
| Walker, David | 11/21/2023 | 0.4 | Draft response to Cleary team related to characterization of certain airdropped claim amounts for understanding and broader settlement discussion support |
| Cherrone, Louis | 11/22/2023 | 1.0 | Call with Debtor advisors (CGSH, Moelis), UCC and advisors (BRG, HL, W&C) to discuss potential settlements and Plan reserves |
| Sciametta, Joe | 11/22/2023 | 1.0 | Call with Debtor advisors (CGSH, Moelis), UCC and advisors (BRG, HL, W&C) to discuss potential settlements and Plan reserves |
| Walker, David | 11/22/2023 | 2.9 | Review suggested adjustments by Cleary team related to settlement proposals and update materials accordingly |
| Walker, David | 11/22/2023 | 0.6 | Review inquiry from Cleary team related to certain settlement proposal points on payment and receipt of funds and respond with feedback |
| Barr, Harrison | 11/27/2023 | 2.2 | Continue to update Master mapping of counterparties per comments provided by A&M (D.Walker) |
| Cascante, Sam | 11/27/2023 | 2.8 | Prepare revised recovery scenario based on probability of winning multiple collateral pledged proceedings and summarize impact to recovery ranges. |
| Cherrone, Louis | 11/27/2023 | 2.2 | Prepare illustrative calculations regarding creditor recovery estimates under certain scenarios posed by CGSH team. |
| Walker, David | 11/27/2023 | 0.6 | Review feedback and guidance received from L. Cherrone (A&M) on previously circulated distribution materials and respond accordingly |
| Walker, David | 11/27/2023 | 2.8 | Continue to revise distribution mechanics slides incorporating data points on mismatched coin holding based on feedback received from A&M and in support of ad hoc requests from Company management |
| Walker, David | 11/27/2023 | 2.9 | Revise previously circulated distribution mechanics slides based on feedback from A&M team |
| Barr, Harrison | 11/28/2023 | 0.7 | Make edits to the master name mapping file for the PPI analysis per comments provided by A&M (M.Fitts) |
| Barr, Harrison | 11/28/2023 | 1.1 | Add detail to the Master name mapping file for the PPI analysis to differentiate between UCC v No UCC and Ad Hoc v Other |
| Cherrone, Louis | 11/28/2023 | 0.8 | Analyze alt coin reconciliation of coins on hand relative to claims. |
| Fitts, Michael | 11/28/2023 | 1.4 | Update the claims analysis for new recovery model information |
| Sciametta, Joe | 11/28/2023 | 0.6 | Review listing of Alt and Stable coins relative to claims and correspond with management in excess |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 11/28/2023 | 2.9 | Develop additional slides in support of distribution materials and deck related to go-forward governance, general case timing, and relevant milestones |
| Walker, David | 11/28/2023 | 0.7 | Prepare final revised version of distribution materials and circulate to A&M team for feedback in advance of meeting to review |
| Walker, David | 11/28/2023 | 2.9 | Update pricing support data leveraged in the postpetition interest model in an effort to replicate borrow model logic and mechanics for loan side calculations to further backtest and validate calculation methodology |
| Walker, David | 11/28/2023 | 0.4 | Review of altcoin list of available assets on contemplated go-forward exchange based on information received from Company management |
| Walker, David | 11/28/2023 | 2.7 | Continue to revise distribution mechanics model and slide material based on altcoin availability and go-forward exchange information provided in advance of finalizing and circulating deck to A&M team for review |
| Walker, David | 11/28/2023 | 2.9 | Prepare preliminary summary schedules of relevant data points requested and reference aids for other available data fields that could be leveraged for subsequent materials |
| Walker, David | 11/28/2023 | 2.8 | Perform detailed model checks on newly created postpetition interest loan side calculation mechanics to confirm accuracy and mechanics |
| Barr, Harrison | 11/29/2023 | 1.2 | Updated master mapping file based on transfers per the docket as well as comments provided by A&M (D.Walker) |
| Barr, Harrison | 11/29/2023 | 1.4 | Multiple correspondence with A&M (D.Walker) and update master mapping file for the PPI analysis per comments provided by A&M (D.Walker) |
| Barr, Harrison | 11/29/2023 | 0.4 | Updates to the Master Loan Agreement/Master Borrowing Agreement tracker per comments provided by A&M (D.Walker) |
| Barr, Harrison | 11/29/2023 | 1.4 | Updated OHLC coin pricing file and forwarded updated prices to A&M (D.Walker) |
| Cherrone, Louis | 11/29/2023 | 1.1 | Assist with preparation of a certain creditor's net position calculation. |
| Cherrone, Louis | 11/29/2023 | 0.8 | Review and provide comments regarding creditor net position calculation summary. |
| Fitts, Michael | 11/29/2023 | 1.2 | Review distribution deck and provide comments to D. Walker (A&M) |
| Fitts, Michael | 11/29/2023 | 1.4 | Update the master pricing sheet for the recovery model |
| Fitts, Michael | 11/29/2023 | 0.9 | Create a summary of the interest calculation of a third party counterparty |
| Walker, David | 11/29/2023 | 1.5 | Finalize updated draft materials for distribution deck and circulate to A&M team for review and feedback in advance of discussions |
| Walker, David | 11/29/2023 | 2.9 | Continue to update distribution mechanics deck based on additional one-off requests to include additional items |
| Cherrone, Louis | 11/30/2023 | 0.9 | Final review of creditor net position summary prior to circulating to board members. |
| Cherrone, Louis | 11/30/2023 | 0.9 | Additional review and comments to recently circulated creditor net position summary. |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *November 1, 2023 through November 30, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 11/30/2023 | 1.2 | Assess sensitivities between high and low cases of distribution and recovery model and sensitivities to changes in pricing |
| **Subtotal** | | **419.0** | |

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 11/1/2023 | 1.3 | Special committee update call |
| Cherrone, Louis | 11/2/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Sciametta, Joe | 11/2/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 11/7/2023 | 0.7 | Coordinate with Genesis management regarding recurring weekly finance team calls. |
| Cherrone, Louis | 11/7/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Kinealy, Paul | 11/7/2023 | 0.4 | Bi-weekly case status meeting with Cleary team. |
| Sciametta, Joe | 11/7/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 11/8/2023 | 0.7 | Special Committee update call. |
| Sciametta, Joe | 11/8/2023 | 0.7 | Special Committee update call |
| Cherrone, Louis | 11/9/2023 | 0.4 | Call with D. Islim (GGH), finance team, and J. Sciametta (A&M) to review workstreams and next steps. |
| Cherrone, Louis | 11/9/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Cherrone, Louis | 11/9/2023 | 0.7 | Coordinate with Genesis finance team members regarding establishing weekly recurring calls and initial agenda items. |
| Sciametta, Joe | 11/9/2023 | 0.4 | Call with D. Islim (GGH), finance team, and L. Cherrone (A&M) to review workstreams and next steps |
| Sciametta, Joe | 11/9/2023 | 0.5 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 11/13/2023 | 0.4 | Call with M. DiYanni (Moelis) regarding status update of Plan and DS and next steps |
| Kinealy, Paul | 11/14/2023 | 0.4 | Bi-weekly case status meeting with Cleary team. |
| Cherrone, Louis | 11/15/2023 | 0.8 | Special Committee update call. |
| Sciametta, Joe | 11/15/2023 | 0.8 | Special Committee update call |
| Cherrone, Louis | 11/16/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**November 1, 2023 through November 30, 2023**

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/16/2023 | 0.3 | Prepare and circulate draft agenda to Genesis finance team for discussion at weekly meeting. |
| Sciametta, Joe | 11/16/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Cherrone, Louis | 11/20/2023 | 0.3 | Correspondence with Genesis finance team regarding weekly check-in items for discussion. |
| Sciametta, Joe | 11/20/2023 | 0.3 | Call with S. O'Neal (CGSH) to discuss case status and next steps |
| Kinealy, Paul | 11/21/2023 | 0.4 | Bi-weekly case status meeting with Cleary team. |
| Sciametta, Joe | 11/21/2023 | 0.7 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 11/22/2023 | 0.8 | Special committee update call |
| Kinealy, Paul | 11/28/2023 | 0.5 | Bi-weekly case status meeting with Cleary and A&M teams. |
| Cherrone, Louis | 11/29/2023 | 0.8 | Meeting with J. Sciametta (A&M) and D. Islim (GGH) to discuss next steps related to Plan and distribution planning. |
| Cherrone, Louis | 11/29/2023 | 0.6 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary  to discuss case update and next steps. |
| Sciametta, Joe | 11/29/2023 | 0.6 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary  to discuss case update and next steps |
| Sciametta, Joe | 11/29/2023 | 0.8 | Meeting with L. Cherrone (A&M) and D. Islim (GGH) to discuss next steps related to Plan and distribution planning |
| Sciametta, Joe | 11/29/2023 | 1.1 | Special Committee update call |
| Cherrone, Louis | 11/30/2023 | 0.8 | Prepare and circulate agenda to Genesis finance team for weekly check in call. |
| Sciametta, Joe | 11/30/2023 | 0.2 | Call with M. Renzi (BRG) regarding status of case and next steps |

| Subtotal | | 20.5 | |
|---|---|---|---|

## TAX

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 11/17/2023 | 0.3 | Coordination call with D. Horowitz (GGH), B. Angstadt (GT), B. McRae (CGSH) and J. Sciametta (A&M) regarding tax matters related to the Plan. |
| Sciametta, Joe | 11/17/2023 | 0.3 | Coordination call with D. Horowitz (GGH), B. Angstadt (GT), B. McRae (CGSH) and L. Cherrone (A&M) regarding tac matters related to the Plan |

| Subtotal | | 0.6 | |
|---|---|---|---|

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *November 1, 2023 through November 30, 2023*

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 11/2/2023 | 1.4 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Fitts, Michael | 11/9/2023 | 1.6 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Fitts, Michael | 11/16/2023 | 1.9 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Fitts, Michael | 11/22/2023 | 1.9 | Updated the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Fitts, Michael | 11/30/2023 | 1.8 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |

**Subtotal**     **8.6**

*Grand Total*     **1,470.1**

*Exhibit E*

### Genesis Global Holdco, LLC, et al.,
### Summary of Expense Detail by Category
### November 1, 2023 through November 30, 2023

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $41.18 |
| **Total** | **$41.18** |

*Page 1 of 1*

*Exhibit F*

*Genesis Global Holdco, LLC, et al.,*
*Expense Detail by Category*
*November 1, 2023 through November 30, 2023*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 11/30/2023 | $41.18 | CMS Monthly Data Storage Fee - November 2023 |
| **Expense Category Total** | | **$41.18** | |
| *Grand Total* | | **$41.18** | |

*Page 1 of 1*