**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Genesis Global Holdco, LLC, *et al.*,[1] | ) Case No. 23-10063 (SHL) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**ELEVENTH MONTHLY FEE STATEMENT OF SERVICES RENDERED
AND EXPENSES INCURRED BY ALVAREZ & MARSAL NORTH
AMERICA, LLC AS FINANCIAL ADVISORS TO DEBTORS, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | Effective as of the Petition Date |
| Period for which compensation and reimbursement is sought: | December 1, 2023 through December 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $691,477.50 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $44.82 |
| This is a(n): | _X_ Monthly ___ Interim ____ Final application |

This is the ELEVENTH monthly fee statement filed in this case.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); Genesis Asia Pacific Pte. Ltd. (2164R). For the purpose of these Chapter 11 Cases, the service address for the Debtors is 175 Greenwich Street, Floor 38, New York, NY 10007.

Alvarez & Marsal North America, LLC ("A&M"), financial advisors to the debtors of Genesis Global Holdco, LLC and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 101], dated February 24, 2023 (the "Interim Compensation Order") and this Court's *Order* Under 11 U.S.C. § 1103, Fed. R. Bankr. P. 2014 and 5002 and S.D.N.Y. LBR 2014-1, *Authorizing the Debtors to Employ and Retain Alvarez & Marsal North America, LLC  as Financial Advisors to the Debtors and Debtors in Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code*  [Docket No. 108], dated February 24, 2023, seeking compensation and reimbursement of expenses for the period of December 1, 2023 through December 31, 2023 (the "Eleventh Monthly Period").  By this Fee Statement, A&M seeks payment of $553,226.82 which is equal to (i) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Eleventh Monthly Period (i.e., $691,477.50), and (ii) reimbursement of $44.82 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Eleventh Monthly Period.  Also attached as Exhibit D are time entry records for the Eleventh Monthly Period that were recorded in tenths of an hour by project task, maintained in the ordinary course of A&M's practice, and which set forth a detailed description of services performed by each professional on behalf of the Debtors.  A summary of compensation sought by project category is provided below. Attached hereto as Exhibits E-F are

2

summary reports of expenses incurred by category and itemized expense records of all expenses

for the Eleventh Monthly Period incurred in connection with the performance of professional

services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i)

name and title of each individual for whose work on these cases compensation is sought, (ii)

aggregate time expended by each such individual and (iii) hourly billing rate for each such

individual at A&M's current billing rates.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC December 1, 2023 through December 31, 2023 | | | | | |
|---|---|---|---|---|---|
| **PROFESSIONAL** | **POSITION** | **GROUP** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
| Sciametta, Joe | Managing Director | Restructuring | $1,300.00 | 52.3 | $67,990.00 |
| Stai, Aaron | Managing Director | DI Analysis | $1,050.00 | 14.4 | $15,120.00 |
| Van Zandt, Arik | Managing Director | Valuation | $950.00 | 3.3 | $3,087.50 |
| Kinealy, Paul | Senior Director | Case Management | $900.00 | 20.3 | $18,270.00 |
| Cherrone, Louis | Director | Restructuring | $775.00 | 146.9 | $113,847.50 |
| Mezs, Matthew | Director | Valuation | $750.00 | 1.3 | $937.50 |
| Moltenberry, Jared | Director | DI Analysis | $725.00 | 42.7 | $30,957.50 |
| Cascante, Sam | Senior Associate | Restructuring | $675.00 | 152.2 | $102,735.00 |
| Gandikota, Krishna | Senior Associate | Valuation | $550.00 | 0.8 | $412.50 |
| Stein, Sydney | Manager | DI Analysis | $625.00 | 10.1 | $6,312.50 |
| Wirtz, Paul | Associate | Case Management | $625.00 | 52.9 | $33,062.50 |
| Smith, Ryan | Associate | Restructuring | $600.00 | 80.3 | $48,180.00 |
| Walker, David | Associate | Restructuring | $600.00 | 211.5 | $126,900.00 |
| Pogorzelski, Jon | Analyst | Case Management | $475.00 | 48.0 | $22,800.00 |
| Fitts, Michael | Analyst | Restructuring | $425.00 | 159.6 | $67,830.00 |
| Westner, Jack | Analyst | Case Management | $425.00 | 73.6 | $31,280.00 |
| Rivera-Rozo, Camila | Para Professional | Restructuring | $325.00 | 5.4 | $1,755.00 |

| **Total** | | | | **1,075.5** | **$691,477.50** |
|---|---|---|---|---|---|

**Blended Rate:**                                                              **642.97**

| | **SUMMARY OF TOTAL FEES BY TASK CATEGORY**<br>**FOR ALVAREZ & MARSAL NORTH AMERICA, LLC**<br>**December 1, 2023 through December 31, 2023** | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| BUSINESS PLAN | Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives. | 72.7 | $47,872.50 |
| CASH AND COIN | Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.  Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee. | 154.9 | $86,210.00 |
| CLAIMS | Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. | 347.6 | $206,760.00 |
| COURT | Prepare for and attend the Debtors' hearings. | 1.9 | $2,470.00 |
| FEE APP | Prepare the monthly and interim fee applications in accordance with Court guidelines. | 11.0 | $7,810.00 |
| FINANCIAL ANALYSIS | Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates. | 28.4 | $18,492.50 |
| INFORMATION REQUESTS | Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies.  Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors. | 108.1 | $71,105.00 |
| LITIGATION AND DISPUTE ASSISTANCE | Assist the Debtors with analysis and related support in the pursuit of, and defense to, potential litigation actions, including analysis of potential preference and avoidance actions. | 127.5 | $90,552.50 |
| MOR | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. | 33.3 | $17,915.00 |
| PLAN AND DISCLOSURE STATEMENT | Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. | 63.1 | $44,730.00 |
| PLAN RECOVERIES AND DISTRIBUTIONS | Assist the Debtors in the analysis of estimated recoveries and distributions under the plan.  Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries. | 98.0 | $73,552.50 |
| STATUS MEETINGS | Prepare for and participate in status meetings with the Debtors  and Debtor-Controlled Entities, including Special Committee meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. | 15.3 | $16,852.50 |

| | | | |
|---|---|---|---|
| VENDOR | Assist the Debtors with all vendor related items, including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions. | 13.6 | $7,155.00 |

| **Total** | | **1,075.40** | **$691,477.50** |
|---|---|---|---|

**Blended Rate:**　　　　**$642.97**

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC December 1, 2023 through December 31, 2023 | |
|---|---|
| **Expense Category** | **Amount** |
| Miscellaneous | 44.82 |
| **Total** | **$          44.82** |

## NOTICE

Notice of this Eleventh Monthly Statement shall be given by electronic or physical delivery upon the following parties (the "Notice Parties"): (i) the Debtors c/o Genesis Global Holdco, LLC, Attn: Andrew Sullivan (email: asullivan@genesistrading.com); (ii) counsel to the Debtors, Cleary Gottlieb Steen & Hamilton, One Liberty Plaza, New York, New York 10006, Attn: Sean A. O'Neal, Jane VanLare (email: soneal@cgsh.com and jvanlare@cgsh.com); (iii) the United States Trustee for the Southern District of New York, Alexander Hamilton Custom House, One Bowling Green, Suite 515, New York, New York 10004, Attn: Greg Zipes (email: greg.zipes@usdoj.gov); and (iv) counsel to the official committee of unsecured creditors, White & Case LLP, 1221 Avenue of the Americas, 49th Floor, New York, New York 10020, Attn: Philip Abelson and Michele Meises (email: philip.abelson@whitecase.com and michele.meises@whitecase.com) and 111 South Wacker Street, Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (email: gregory.pesce@whitecase.com).

WHEREFORE, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $553,182.00 which represents eighty percent (80%) of the compensation sought (i.e. $691,477.50), and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $44.82 in the total amount of $553,226.82.

New York, NY
Dated: March 12, 2024

Respectfully submitted,

**ALVAREZ & MARSAL NORTH AMERICA, LLC**

By: */s/ Joseph J. Sciametta*
Joseph J. Sciametta
600 Madison Ave
New York, NY 10022
Telephone: 646.495.3570
jsciametta@alvarezandmarsal.com

*Financial Advisors to the Debtors and Debtors in Possession*

*Exhibit A*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Time Detail by Task*
*December 1, 2023 through December  31, 2023*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| BUSINESS PLAN | 72.7 | $47,872.50 |
| CASH AND COIN | 154.9 | $86,210.00 |
| CLAIMS | 347.6 | $206,760.00 |
| COURT | 1.9 | $2,470.00 |
| FEE APP | 11.0 | $7,810.00 |
| FINANCIAL ANALYSIS | 28.4 | $18,492.50 |
| INFORMATION REQUESTS | 108.1 | $71,105.00 |
| LITIGATION AND DISPUTE ASSISTANCE | 127.5 | $90,552.50 |
| MOR | 33.3 | $17,915.00 |
| PLAN AND DISCLOSURE STATEMENT | 63.1 | $44,730.00 |
| PLAN RECOVERIES AND DISTRIBUTIONS | 98.0 | $73,552.50 |
| STATUS MEETINGS | 15.3 | $16,852.50 |
| VENDOR | 13.6 | $7,155.00 |
| **Total** | **1,075.4** | **$691,477.50** |

*Exhibit B*

---

### Genesis Global Holdco, LLC, et al.,
### Summary of Time Detail by Professional
### December 1, 2023 through December 31, 2023

---

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300.00 | 52.3 | $67,990.00 |
| Stai, Aaron | Managing Director | $1,050.00 | 14.4 | $15,120.00 |
| Van Zandt, Arik | Managing Director | $950.00 | 3.3 | $3,087.50 |
| Kinealy, Paul | Senior Director | $900.00 | 20.3 | $18,270.00 |
| Cherrone, Louis | Director | $775.00 | 146.9 | $113,847.50 |
| Mezs, Matthew | Director | $750.00 | 1.3 | $937.50 |
| Moltenberry, Jared | Director | $725.00 | 42.7 | $30,957.50 |
| Stein, Sydney | Manager | $625.00 | 10.1 | $6,312.50 |
| Cascante, Sam | Senior Associate | $675.00 | 152.2 | $102,735.00 |
| Gandikota, Krishna | Senior Associate | $550.00 | 0.8 | $412.50 |
| Wirtz, Paul | Associate | $625.00 | 52.9 | $33,062.50 |
| Smith, Ryan | Associate | $600.00 | 80.3 | $48,180.00 |
| Walker, David | Associate | $600.00 | 211.5 | $126,900.00 |
| Pogorzelski, Jon | Analyst | $475.00 | 48.0 | $22,800.00 |
| Fitts, Michael | Analyst | $425.00 | 159.6 | $67,830.00 |
| Westner, Jack | Analyst | $425.00 | 73.6 | $31,280.00 |
| RiveraRozo, Camila | Para Professional | $325.00 | 5.4 | $1,755.00 |
| | | **Total** | **1,075.4** | **$691,477.50** |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December  31, 2023*

**BUSINESS PLAN**      Advise and assist in a review of the Debtors' and Debtor-Controlled Entities' operating plans, inclusive of allocations.  Also, includes the review, coordination and preparation of analyses and recoveries per the term sheet, as well as the analysis of other strategic and operating alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.6 | $780.00 |
| Cherrone, Louis | Director | $775 | 23.3 | $18,057.50 |
| Smith, Ryan | Associate | $600 | 47.4 | $28,440.00 |
| Fitts, Michael | Analyst | $425 | 1.4 | $595.00 |
| | | | 72.7 | $47,872.50 |
| | *Average Billing Rate* | | | $658.49 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December  31, 2023*

**CASH AND COIN**      Assist the Debtors and Debtor-Controlled Entities with the 13 week cash flow forecast, reporting of actual versus forecast, and other related financial analyses including the preparation of various coin reports.   Also includes the assistance, review and implementation of various banking alternatives, in coordination with the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.9 | $1,170.00 |
| Cherrone, Louis | Director | $775 | 2.2 | $1,705.00 |
| Cascante, Sam | Senior Associate | $675 | 73.6 | $49,680.00 |
| Smith, Ryan | Associate | $600 | 2.4 | $1,440.00 |
| Fitts, Michael | Analyst | $425 | 75.8 | $32,215.00 |
| | | | 154.9 | $86,210.00 |
| | *Average Billing Rate* | | | $556.55 |

*Page 2 of 13*

*Exhibit C*

---

**Genesis Global Holdco, LLC,  et al.,**
**Summary of Task by Professional**
**December 1, 2023 through December  31, 2023**

---

**CLAIMS**          Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 9.7 | $12,610.00 |
| Kinealy, Paul | Senior Director | $900 | 17.7 | $15,930.00 |
| Cherrone, Louis | Director | $775 | 31.3 | $24,257.50 |
| Walker, David | Associate | $600 | 104.0 | $62,400.00 |
| Wirtz, Paul | Associate | $625 | 52.9 | $33,062.50 |
| Fitts, Michael | Analyst | $425 | 10.4 | $4,420.00 |
| Pogorzelski, Jon | Analyst | $475 | 48.0 | $22,800.00 |
| Westner, Jack | Analyst | $425 | 73.6 | $31,280.00 |
| | | | 347.6 | $206,760.00 |
| | *Average Billing Rate* | | | $594.82 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### December 1, 2023 through December  31, 2023

**COURT**                    Prepare for and attend the Debtors' hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 1.9 | $2,470.00 |
| | | | 1.9 | $2,470.00 |
| | *Average Billing Rate* | | | $1,300.00 |

*Exhibit C*

### Genesis Global Holdco, LLC,  et al.,
### Summary of Task by Professional
### December 1, 2023 through December  31, 2023

**FEE APP**                    **Prepare the monthly and interim fee applications in accordance with Court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 4.2 | $5,460.00 |
| Fitts, Michael | Analyst | $425 | 1.4 | $595.00 |
| RiveraRozo, Camila | Para Professional | $325 | 5.4 | $1,755.00 |
| | | | 11.0 | $7,810.00 |
| | *Average Billing Rate* | | | $710.00 |

*Exhibit C*

### Genesis Global Holdco, LLC, et al.,
### Summary of Task by Professional
### December 1, 2023 through December 31, 2023

**FINANCIAL ANALYSIS**     Ad-hoc financial analyses made at the request of various constituencies, including the Debtors and Debtor-Controlled Entities, Debtors' counsel. Includes, but is not limited to, assisting the Debtors and Debtor-Controlled Entities with the development of analyses to assist the Debtors, Debtor-Controlled Entities and other stakeholders, in reviewing the pre and post-petition balance sheets including, loan book, borrows and other assets of the Debtors and Debtor-Controlled Entities as well as related analysis of assets and liabilities by coin and counterparty, including affiliates. Also includes the analysis of certain pre-petition transactions related to both third parties and affiliates.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 11.4 | $8,835.00 |
| Cascante, Sam | Senior Associate | $675 | 2.1 | $1,417.50 |
| Walker, David | Associate | $600 | 10.9 | $6,540.00 |
| Fitts, Michael | Analyst | $425 | 4.0 | $1,700.00 |
| | | | 28.4 | $18,492.50 |
| | *Average Billing Rate* | | | $651.14 |

*Exhibit C*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Task by Professional**
**December 1, 2023 through December 31, 2023**

**INFORMATION REQUESTS**         Address responses to and preparation of information and analyses related to information requests from unsecured creditors committee, ad-hoc creditors and stakeholders, including governmental and regulatory agencies. Includes meetings and calls with, various constituencies including lenders, unsecured creditors committee, and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 0.7 | $910.00 |
| Kinealy, Paul | Senior Director | $900 | 0.9 | $810.00 |
| Cherrone, Louis | Director | $775 | 20.5 | $15,887.50 |
| Cascante, Sam | Senior Associate | $675 | 60.3 | $40,702.50 |
| Smith, Ryan | Associate | $600 | 4.9 | $2,940.00 |
| Walker, David | Associate | $600 | 5.8 | $3,480.00 |
| Fitts, Michael | Analyst | $425 | 15.0 | $6,375.00 |
| | | | 108.1 | $71,105.00 |
| | *Average Billing Rate* | | | $657.77 |

*Exhibit C*

---

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December 31, 2023*

---

**LITIGATION AND DISPUTE ASSISTANCE** — Assist the Debtors with analysis and related support in the pursuit of, and defense to, potential litigation actions, including analysis of potential preference and avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 4.5 | $5,850.00 |
| Stai, Aaron | Managing Director | $1,050 | 14.4 | $15,120.00 |
| Van Zandt, Arik | Managing Director | $950 | 3.3 | $3,087.50 |
| Cherrone, Louis | Director | $775 | 2.9 | $2,247.50 |
| Mezs, Matthew | Director | $750 | 1.3 | $937.50 |
| Moltenberry, Jared | Director | $725 | 42.7 | $30,957.50 |
| Stein, Sydney | Manager | $625 | 10.1 | $6,312.50 |
| Gandikota, Krishna | Senior Associate | $550 | 0.8 | $412.50 |
| Smith, Ryan | Associate | $600 | 0.8 | $480.00 |
| Walker, David | Associate | $600 | 29.8 | $17,880.00 |
| Fitts, Michael | Analyst | $425 | 17.1 | $7,267.50 |
| | | | 127.5 | $90,552.50 |
| | *Average Billing Rate* | | | $709.94 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December  31, 2023*

**MOR**                    **Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cherrone, Louis | Director | $775 | 7.3 | $5,657.50 |
| Walker, David | Associate | $600 | 6.9 | $4,140.00 |
| Fitts, Michael | Analyst | $425 | 19.1 | $8,117.50 |
| | | | 33.3 | $17,915.00 |
| | *Average Billing Rate* | | | $537.99 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December 31, 2023*

**PLAN AND DISCLOSURE STATEMENT**     **Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 2.9 | $3,770.00 |
| Kinealy, Paul | Senior Director | $900 | 0.8 | $720.00 |
| Cherrone, Louis | Director | $775 | 26.4 | $20,460.00 |
| Cascante, Sam | Senior Associate | $675 | 1.6 | $1,080.00 |
| Smith, Ryan | Associate | $600 | 24.8 | $14,880.00 |
| Walker, David | Associate | $600 | 5.8 | $3,480.00 |
| Fitts, Michael | Analyst | $425 | 0.8 | $340.00 |
| | | | 63.1 | $44,730.00 |
| | *Average Billing Rate* | | | $708.87 |

*Exhibit C*

*Genesis Global Holdco, LLC, et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December 31, 2023*

**PLAN RECOVERIES AND DISTRIBUTIONS**    Assist the Debtors in the analysis of estimated recoveries and distributions under the plan. Includes but is not limited to, analysis related to the matching of claims and assets by currency and digital assets, development of estimated claims by plan class, development of estimated recoveries by plan class, support for and analysis of potential settlements under the plan, and assistance in developing and accessing mechanics for distributions of assets under the plan and related recoveries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 17.6 | $22,880.00 |
| Cherrone, Louis | Director | $775 | 16.5 | $12,787.50 |
| Cascante, Sam | Senior Associate | $675 | 9.1 | $6,142.50 |
| Walker, David | Associate | $600 | 48.3 | $28,980.00 |
| Fitts, Michael | Analyst | $425 | 6.5 | $2,762.50 |
| | | | 98.0 | $73,552.50 |
| | *Average Billing Rate* | | | $750.54 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December  31, 2023*

**STATUS MEETINGS**          Prepare for and participate in status meetings with the Debtors  and Debtor-
Controlled Entities, including Special Committee meetings, update meetings with
management, and strategic meetings with Debtor counsel and advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sciametta, Joe | Managing Director | $1,300 | 9.3 | $12,090.00 |
| Kinealy, Paul | Senior Director | $900 | 0.9 | $810.00 |
| Cherrone, Louis | Director | $775 | 5.1 | $3,952.50 |
| | | | 15.3 | $16,852.50 |
| | *Average Billing Rate* | | | $1,101.47 |

*Exhibit C*

*Genesis Global Holdco, LLC,  et al.,*
*Summary of Task by Professional*
*December 1, 2023 through December  31, 2023*

**VENDOR**                    Assist the Debtors with all vendor related items including, but not limited to
                             vendor strategy, negotiation, settlements, stipulations, critical vendors and
                             shippers/warehouseman agreements, and advising Debtors' on general accounts
                             payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Cascante, Sam | Senior Associate | $675 | 5.5 | $3,712.50 |
| Fitts, Michael | Analyst | $425 | 8.1 | $3,442.50 |
| | | | 13.6 | $7,155.00 |
| | *Average Billing Rate* | | | $526.10 |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December  31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/1/2023 | 1.7 | Assist with preparation of due diligence responses to certain insurance related questions. |
| Smith, Ryan | 12/1/2023 | 0.8 | Reconcile insurance costs included in latest cost budget to estimated future insurance costs provided by Management and Cleary. |
| Cherrone, Louis | 12/4/2023 | 0.8 | Coordinate with Genesis finance teams regarding certain operational workstreams. |
| Cherrone, Louis | 12/4/2023 | 0.9 | Finalize outline for operational workstream kick off deck and circulate to A&M team to be completed. |
| Cherrone, Louis | 12/4/2023 | 0.6 | Review and provide comments regarding draft outline for operational workstream kick off deck. |
| Cherrone, Louis | 12/4/2023 | 1.7 | Review and provide comments for circulation to A&M team regarding draft discussion materials for certain operation workstreams. |
| Fitts, Michael | 12/4/2023 | 1.4 | Gathered invoices for IT & Software vendors and OCP invoices received based on a request by the Company's finance team |
| Smith, Ryan | 12/4/2023 | 0.9 | Review old and new insurance policy books provided by Cleary. |
| Smith, Ryan | 12/4/2023 | 1.8 | Reconcile latest employee costs file provided by Company to GGH migration proposal and previous file received. |
| Cherrone, Louis | 12/5/2023 | 1.1 | Review questions from Genesis finance team regarding certain operational workstreams and coordinate with A&M team regarding responses. |
| Cherrone, Louis | 12/5/2023 | 0.7 | Working session with R. Smith (A&M) to review updated employee costs file to be sent back to the Company. |
| Smith, Ryan | 12/5/2023 | 0.4 | Prepare list of finance workstreams currently taking place at the Company to be sent to Genesis finance department. |
| Smith, Ryan | 12/5/2023 | 2.8 | Review employee list included in employee costs file provided by Company and reconcile to GGH migration proposal. |
| Smith, Ryan | 12/5/2023 | 2.3 | Add additional data fields to employee costs file provided by Company. |
| Smith, Ryan | 12/5/2023 | 0.7 | Working session with L. Cherrone (A&M) to review updated employee costs file to be sent back to the Company. |
| Cherrone, Louis | 12/6/2023 | 0.8 | Review information received from Genesis finance team regarding proposed insurance policy extension and associated calculations. |
| Cherrone, Louis | 12/6/2023 | 0.2 | Call with R. Smith (A&M) to discuss takeaways from call related to certain insurance claim. |
| Cherrone, Louis | 12/6/2023 | 0.3 | Call with R. Smith (A&M) to discuss insurance legal entity allocations. |
| Cherrone, Louis | 12/6/2023 | 0.4 | Call with A. Pretto-Sakmann (GGH), J. VanLare (CGSH), BRG, White & Case, Reed Smith and R. Smith (A&M) to discuss updates regarding certain insurance claim. |
| Cherrone, Louis | 12/6/2023 | 0.4 | Call with D. Horowitz (GGH), A. Pintaure (GGH) and R. Smith (A&M) to discuss legal entity allocations to be used for insurance extension and D&O tail policy. |
| Sciametta, Joe | 12/6/2023 | 0.4 | Assess revised budget file provided by management and compare to migration plan |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2023 through December 31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 12/6/2023 | 0.2 | Correspond with D. Islim (GGH) on employee costs and budget items |
| Smith, Ryan | 12/6/2023 | 0.4 | Call with A. Pretto-Sakmann (GGH), J. VanLare (CGSH), BRG, White & Case, Reed Smith and L. Cherrone (A&M) to discuss updates regarding certain insurance claim. |
| Smith, Ryan | 12/6/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss insurance legal entity allocations. |
| Smith, Ryan | 12/6/2023 | 0.4 | Call with D. Horowitz (GGH), A. Pintaure (GGH) and L. Cherrone (A&M) to discuss legal entity allocations to be used for insurance extension and D&O tail policy. |
| Smith, Ryan | 12/6/2023 | 0.6 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Smith, Ryan | 12/6/2023 | 1.9 | Calculate net cost savings of revised headcount legal entity allocations and other headcount updates in cost model. |
| Smith, Ryan | 12/6/2023 | 1.4 | Reconcile latest employee costs file provided by Company to GGH migration proposal and previous file received. |
| Smith, Ryan | 12/6/2023 | 0.2 | Call with L. Cherrone (A&M) to discuss takeaways from call related to certain insurance claim. |
| Smith, Ryan | 12/7/2023 | 1.9 | Refresh insurance costs in short-term cost model based on insurance extension and latest thinking. |
| Smith, Ryan | 12/7/2023 | 0.6 | Review vendor legal file prepared by Company and prepare list of questions in advance of vendor legal call. |
| Smith, Ryan | 12/7/2023 | 0.2 | Call with A. Pintaure (GGH), C. Kourtis (GGH), and D. Horowitz (GGH) to discuss progress on vendor legal review. |
| Smith, Ryan | 12/7/2023 | 1.8 | Review and analyze legal entity headcount allocations for certain departing employees. |
| Smith, Ryan | 12/7/2023 | 1.8 | Revise informational cost model deck for updates in short-term cost model. |
| Cherrone, Louis | 12/8/2023 | 0.6 | Call with R. Smith (A&M) to discuss vendor migration written update provided by the Company. |
| Cherrone, Louis | 12/8/2023 | 1.7 | Provide comments based on review of draft discussion materials pertaining to key operational workstreams. |
| Smith, Ryan | 12/8/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss vendor migration written update provided by the Company. |
| Cherrone, Louis | 12/11/2023 | 1.7 | Analyze updated information regarding insurance cost allocations received from Genesis finance team. |
| Cherrone, Louis | 12/11/2023 | 1.0 | Call with R. Smith (A&M) to discuss insurance legal entity allocations and reimbursements. |
| Smith, Ryan | 12/11/2023 | 1.0 | Call with L. Cherrone (A&M) to discuss insurance legal entity allocations and reimbursements. |
| Smith, Ryan | 12/11/2023 | 1.7 | Prepare schedule summarizing legal entity allocations for insurance extension and D&O tail policy to be sent to BRG. |
| Smith, Ryan | 12/12/2023 | 0.9 | Revise informational cost model deck for updates in short-term cost model. |
| Smith, Ryan | 12/12/2023 | 2.2 | Revise short-term cost model based on internal feedback. |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2023 through December  31, 2023*

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 12/12/2023 | 1.1 | Update variance analysis comparing versions of short-term cost model. |
| Cherrone, Louis | 12/13/2023 | 0.6 | Call with R. Smith (A&M) to discuss previous updates received regarding certain insurance claim. |
| Smith, Ryan | 12/13/2023 | 0.8 | Compare IT & Software cash activity spend to annual spend included in cost model. |
| Smith, Ryan | 12/13/2023 | 1.4 | Review cash activity related to certain IT & Software vendors. |
| Smith, Ryan | 12/13/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss previous updates received regarding certain insurance claim. |
| Cherrone, Louis | 12/14/2023 | 0.7 | Review updated information provided by Genesis legal team regarding latest status of certain foreign entities. |
| Cherrone, Louis | 12/14/2023 | 1.7 | Review updated vendor migration analysis provided by Genesis legal team. |
| Smith, Ryan | 12/14/2023 | 0.7 | Review written responses provided by Company related to operational workplans at certain debtor and non-debtor legal entities. |
| Smith, Ryan | 12/14/2023 | 0.9 | Review vendor legal file prepared by Company and prepare list of questions in advance of vendor legal call. |
| Smith, Ryan | 12/14/2023 | 1.0 | Review GGH vendor migration summary list of certain key vendors provided by the Company. |
| Smith, Ryan | 12/14/2023 | 1.9 | Compare payroll costs in bank activity to payroll costs included in cost model. |
| Smith, Ryan | 12/14/2023 | 0.3 | Call with A. Pintaure (GGH), C. Kourtis (GGH), and D. Horowitz (GGH) to discuss progress on vendor legal review. |
| Smith, Ryan | 12/19/2023 | 1.1 | Review list provided by Company of employees who officially migrated to GGH. |
| Cherrone, Louis | 12/21/2023 | 0.3 | Call with R. Smith (A&M) to debrief vendor updates provided by Company. |
| Cherrone, Louis | 12/21/2023 | 1.7 | Review updated analysis of vendor migration details and status provided by Genesis legal team. |
| Cherrone, Louis | 12/21/2023 | 0.3 | Call with A. Pintaure (GGH), C. Kourtis (GGH), and R. Smith (A&M) to discuss progress on vendor legal review. |
| Smith, Ryan | 12/21/2023 | 0.3 | Call with L. Cherrone (A&M) to debrief vendor updates provided by Company. |
| Smith, Ryan | 12/21/2023 | 0.3 | Call with A. Pintaure (GGH), C. Kourtis (GGH), and L. Cherrone (A&M) to discuss progress on vendor legal review. |
| Smith, Ryan | 12/21/2023 | 0.7 | Review vendor legal file prepared by Company and prepare list of questions in advance of vendor legal call. |
| Smith, Ryan | 12/21/2023 | 1.9 | Compare Company's latest retained vendors list to vendors included in latest cost model. |
| Smith, Ryan | 12/22/2023 | 0.6 | Analyze historical cash activity related to certain legal vendor. |
| Smith, Ryan | 12/22/2023 | 2.2 | Calculate potential savings in cost model based on Company's latest retained vendors list. |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## BUSINESS PLAN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 12/26/2023 | 0.6 | Call with A. Pintaure (GGH) to discuss Company's updated vendor forecast file and other matters. |
| Smith, Ryan | 12/26/2023 | 0.6 | Review legal entity allocations for certain employees in cost model. |
| Cherrone, Louis | 12/27/2023 | 1.4 | Analyze information provided by Genesis legal team regarding certain go forward document retention requirements. |
| Smith, Ryan | 12/27/2023 | 0.7 | Review third party data custody framework provided by Company. |
| Cherrone, Louis | 12/28/2023 | 1.1 | Coordinate with CGSH and Genesis finance team regarding go forward status of a certain vendor. |
| Cherrone, Louis | 12/28/2023 | 0.9 | Review and analyze updated information receive from Genesis finance team regarding certain operation workstreams. |
| Smith, Ryan | 12/28/2023 | 1.3 | Review Company's updated vendor forecast file and compare to vendor costs included in latest cost model. |
| Smith, Ryan | 12/29/2023 | 0.8 | Confirm contract legal entity of specific hosting fees vendors. |
| **Subtotal** | | **72.7** | |

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 12/1/2023 | 2.6 | Finalize comments to 12/31 cash flow budget update. |
| Cascante, Sam | 12/1/2023 | 0.7 | Review summary of insurance extension and prepare various scenarios for cash forecasting and allocation impact. |
| Cascante, Sam | 12/1/2023 | 2.2 | Continue reviewing 12/1/23 updated cash flow budget and provide comments. |
| Fitts, Michael | 12/1/2023 | 0.6 | Create an excel of the variance report for the UCC advisors |
| Fitts, Michael | 12/1/2023 | 2.6 | Make changes based on comments received from the Company and S. Cascante (A&M) and incorporate new assumptions into the 12.1.23 budget |
| Fitts, Michael | 12/4/2023 | 2.4 | Updated the latest summary of accrued pro fees based on a request by the Company's accounting team |
| Fitts, Michael | 12/4/2023 | 2.4 | Incorporate the latest actuals from week ending 12/01/23 into the cash flow model |
| Cascante, Sam | 12/5/2023 | 1.1 | Review OCP payment request and full schedule of invoices to date for specific OCP to ensure accordance with OCP limitations. |
| Cascante, Sam | 12/5/2023 | 0.6 | Review new ocp vendor invoice for representation of specific Genesis employee. |
| Fitts, Michael | 12/5/2023 | 0.9 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 12/5/2023 | 1.8 | Create a summary slide on the 12.1.23 budget to explain changes for the weekly cash report |
| Cherrone, Louis | 12/6/2023 | 1.3 | Analyze and review affiliated entity liquidity roll forward analysis prepared by Moelis. |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***December 1, 2023 through December  31, 2023***

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 12/6/2023 | 2.4 | Create a liquidity variance report for the period between 11/24/23 and 12/1/2023 |
| Fitts, Michael | 12/6/2023 | 2.1 | Create a cash+coin report as of 12/1/2023 |
| Sciametta, Joe | 12/6/2023 | 0.3 | Review schedule of DCG payments under PRA prior to meeting with DCG and advisors |
| Cascante, Sam | 12/7/2023 | 2.3 | Finalize review of variance reporting for cash and coin in the prior week 12/8. |
| Cascante, Sam | 12/7/2023 | 2.1 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 12/8. |
| Cascante, Sam | 12/7/2023 | 1.1 | Review updated OCP schedule with rolling 3 month averages. |
| Cascante, Sam | 12/7/2023 | 1.3 | Review statement of services for OCP professionals requesting payment in week ending 12/8. |
| Cascante, Sam | 12/7/2023 | 2.7 | Review weekly cash reconciliation as prepared by the company for week ending 12/1/23. |
| Cascante, Sam | 12/7/2023 | 1.7 | Review cash and coin variance reports with commentary for the prior week ending 12/8/23. |
| Fitts, Michael | 12/7/2023 | 1.7 | Summarize and draft email to the Finance team on pro fee payments for the week |
| Fitts, Michael | 12/7/2023 | 2.3 | Create a summary of OCP payments made and received to track further payments to ensure future invoices do not cause an overpayment |
| Fitts, Michael | 12/7/2023 | 2.4 | Create the weekly cash variance presentation for the week ending 12/1/23 |
| Fitts, Michael | 12/8/2023 | 0.4 | Create an excel of the variance report for the UCC advisors |
| Cascante, Sam | 12/11/2023 | 0.9 | Review proposed professional fee payment scenarios for holdback releases. |
| Fitts, Michael | 12/11/2023 | 2.4 | Incorporate the latest actuals from week ending 12/8/23 into the cash flow model |
| Fitts, Michael | 12/11/2023 | 1.4 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Smith, Ryan | 12/11/2023 | 1.6 | Review previously prepared GGC cash rollforward for completeness prior to providing internally. |
| Cherrone, Louis | 12/12/2023 | 0.9 | Review updated weekly cash and coin variances and related commentary. |
| Fitts, Michael | 12/12/2023 | 0.6 | Email to the internal A&M team regarding changes seen in WoW liquidity with explanations of major changes |
| Fitts, Michael | 12/12/2023 | 2.4 | Create a liquidity variance report for the period between 12/1/23 and 12/8/23 |
| Cascante, Sam | 12/13/2023 | 0.9 | Review updated holdback summary for various payment scenarios. |
| Fitts, Michael | 12/13/2023 | 1.9 | Create summary of holdback payments approved to confirm it aligns with counsel |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2023 through December  31, 2023**

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 12/13/2023 | 2.4 | Create a cash+coin report as of 12/8/2023 |
| Sciametta, Joe | 12/13/2023 | 0.6 | Review schedule of DCG loan payments received and projected based on PRA as distributed to counsel |
| Smith, Ryan | 12/13/2023 | 0.4 | Review prior updates received pertaining to certain insurance claim before coordinating response to BRG diligence request. |
| Cascante, Sam | 12/14/2023 | 2.6 | Review weekly cash reconciliation as prepared by the company for week ending 12/15/23. |
| Cascante, Sam | 12/14/2023 | 2.2 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 12/15. |
| Cascante, Sam | 12/14/2023 | 1.2 | Review statement of services for OCP professionals requesting payment in week ending 12/15. |
| Cascante, Sam | 12/14/2023 | 1.9 | Review cash and coin variance reports with commentary for the prior week ending 12/15/23. |
| Cascante, Sam | 12/14/2023 | 1.1 | Review holdback payment scenarios with Cleary for purposes of budgeting cash flow. |
| Cascante, Sam | 12/14/2023 | 2.4 | Finalize review of variance reporting for cash and coin in the prior week 12/15. |
| Cascante, Sam | 12/14/2023 | 2.2 | Review second interim compensation Omnibus Order from Cleary. |
| Fitts, Michael | 12/14/2023 | 1.8 | Summarize and draft email to the Finance team on pro fee payments for the week |
| Fitts, Michael | 12/14/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 12/8/2023 |
| Cascante, Sam | 12/15/2023 | 1.6 | Continue review summary of holdback payments by counterparty and compare to Omnibus Order. |
| Cascante, Sam | 12/15/2023 | 2.2 | Reconcile expense reduction and credits per professional within holdback releases. |
| Fitts, Michael | 12/15/2023 | 0.6 | Create an excel of the variance report for the UCC advisors |
| Cascante, Sam | 12/18/2023 | 1.4 | Prepare summary of projected holdback payments, reserves, credits, by counterparty for AP team . |
| Fitts, Michael | 12/18/2023 | 2.4 | Incorporate the latest actuals from week ending 12/15/23 into the cash flow model |
| Fitts, Michael | 12/18/2023 | 1.4 | Review the latest actuals cash flow model for consistency with liquidity report and last weeks approved invoices |
| Fitts, Michael | 12/19/2023 | 2.1 | Summarize and draft email to the Company's finance team on holdback release payments |
| Fitts, Michael | 12/19/2023 | 2.6 | Create a cash+coin report as of 12/15/23 |
| Cascante, Sam | 12/20/2023 | 1.1 | Review monthly summary of professional fees accrued vs monthly professional fees approved for 1st and 2nd interim periods. |
| Cascante, Sam | 12/20/2023 | 0.9 | Review summary of holdbacks by professional broken out by 1st installment and 2nd installment. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2023 through December  31, 2023***

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 12/20/2023 | 1.3 | Summarize and draft email to the Finance team on pro fee payments for the week |
| Fitts, Michael | 12/20/2023 | 2.4 | Create a liquidity variance report for the period between 12/8/2023-12/15/2023 |
| Fitts, Michael | 12/20/2023 | 2.8 | Create the weekly cash variance presentation for the week ending 12/15/2023 |
| Cascante, Sam | 12/21/2023 | 2.1 | Review cash and coin variance reports with commentary for the prior week ending 12/22/23. |
| Cascante, Sam | 12/21/2023 | 2.1 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 12/22. |
| Cascante, Sam | 12/21/2023 | 1.3 | Review statement of services for OCP professionals requesting payment in week ending 12/22. |
| Cascante, Sam | 12/21/2023 | 2.7 | Review weekly cash reconciliation as prepared by the company for week ending 12/22/23. |
| Cascante, Sam | 12/21/2023 | 1.9 | Finalize review of variance reporting for cash and coin in the prior week 12/22. |
| Cascante, Sam | 12/22/2023 | 1.1 | Prepare summary of AHG run rate professional fees accrued and estimated through emergence. |
| Cascante, Sam | 12/22/2023 | 1.7 | Review forecasted professional fee budget through emergence, as well as summary of accrued and paid vs estimated accrued/unpaid amounts by professional. |
| Fitts, Michael | 12/22/2023 | 2.7 | Update the latest pro fee estimates for use in the 1.1.24 cash budget |
| Fitts, Michael | 12/22/2023 | 1.1 | Create a list of items to update and open items for the 1.1.24 cash budget |
| Fitts, Michael | 12/26/2023 | 1.8 | Incorporate the latest actuals from week ending 12/22 into the cash flow model |
| Fitts, Michael | 12/26/2023 | 2.3 | Update the 1.1.24 budget for new revenue assumptions related to the DCG PRA |
| Fitts, Michael | 12/27/2023 | 1.9 | Create a cash+coin report as of 12/22/23 |
| Fitts, Michael | 12/27/2023 | 1.1 | Summarize and draft email to the Finance team on pro fee payments for the week |
| Fitts, Michael | 12/27/2023 | 1.6 | Add in new intercompany settlement assumptions into the 1.1.24 budget |
| Fitts, Michael | 12/27/2023 | 2.3 | Create a liquidity variance report for the period between 12/15/23 and 12/22/2023 |
| Cascante, Sam | 12/28/2023 | 1.4 | Review statement of services for OCP professionals requesting payment in week ending 12/29. |
| Cascante, Sam | 12/28/2023 | 2.2 | Finalize review of bank reconciliations and cash flow variance report for debtor and non, debtors for prior week ending 12/29. |
| Cascante, Sam | 12/28/2023 | 1.8 | Prepare updated view of monthly run rate projected through emergence date for all professional expected. |
| Cascante, Sam | 12/28/2023 | 2.1 | Prepare updated view of monthly run rate to date for all professional fees incurred in Genesis case. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December  31, 2023*

## CASH AND COIN

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 12/28/2023 | 2.8 | Review weekly cash reconciliation as prepared by the company for week ending 12/29/23. |
| Cascante, Sam | 12/28/2023 | 2.8 | Review draft January cash flow budget reporting package. |
| Cascante, Sam | 12/28/2023 | 2.3 | Review cash and coin variance reports with commentary for the prior week ending 12/29/23. |
| Cascante, Sam | 12/28/2023 | 2.6 | Provide commentary on January cash update package and review draft email to management highlighting key updates and open items. |
| Cascante, Sam | 12/28/2023 | 1.7 | Finalize review of variance reporting for cash and coin in the prior week 12/29. |
| Fitts, Michael | 12/28/2023 | 2.7 | Update the cash flow model for new pro fee estimates and expense assumptions |
| Fitts, Michael | 12/28/2023 | 1.8 | Create a summary of pro fee's paid and pro fee estimates based on a request by L. Cherrone (A&M) |
| Fitts, Michael | 12/28/2023 | 1.9 | Create the weekly cash variance presentation for the week ending 12/22/2023 |
| Smith, Ryan | 12/28/2023 | 0.4 | Review GGH employee migration proposal provided to BRG for employee costs related to specific employee. |
| Fitts, Michael | 12/29/2023 | 1.3 | Add in comments on changes to the 13 week cash flow 1.1.24 budget compared to the 12.1.23 budget |
| **Subtotal** | | **154.9** | |

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/1/2023 | 1.7 | Review updated creditor net position calculation for a counterparty at request of CGSH team. |
| Kinealy, Paul | 12/1/2023 | 0.4 | Analyze updated plan classing report from Kroll and Cleary and advise re updates to same. |
| Kinealy, Paul | 12/1/2023 | 0.3 | Analyze updated claims objection detail and follow up with Cleary claims team re same. |
| Pogorzelski, Jon | 12/1/2023 | 1.8 | Analyze remaining filed claims report to assess next steps for reconciliation |
| Pogorzelski, Jon | 12/1/2023 | 0.4 | Evaluate claims related to upcoming omnibus objections to confirm appropriate treatment |
| Sciametta, Joe | 12/1/2023 | 0.2 | Call with C. Goodrich (BRG) regarding potential claims settlement |
| Wirtz, Paul | 12/1/2023 | 1.6 | Prepare objection summary for upcoming claim objections per BRG request. |
| Wirtz, Paul | 12/1/2023 | 1.3 | Draft report of all remaining unreconciled filed claims for CGSH review. |
| Wirtz, Paul | 12/1/2023 | 2.3 | Analyze newly filed claims in order to determine next steps in the reconciliation process. |
| Cherrone, Louis | 12/4/2023 | 2.1 | Review and prepare responses for CGSH regarding their requests for certain creditor net position calculations. |

*Exhibit D*

<div style="text-align:center">

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2023 through December  31, 2023*

</div>

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/4/2023 | 0.2 | Research coin value inquiry. |
| Kinealy, Paul | 12/4/2023 | 0.4 | Research various claims inquiries from Cleary and advise re same. |
| Kinealy, Paul | 12/4/2023 | 0.6 | Analyze additional claims for potential objections and research issues re same. |
| Pogorzelski, Jon | 12/4/2023 | 1.7 | Prepare analysis of duplicative claims for expungement on future omnibus objections |
| Pogorzelski, Jon | 12/4/2023 | 0.6 | Identify newly filed claims related to Gemini master claim for upcoming objections |
| Sciametta, Joe | 12/4/2023 | 1.8 | Meeting with UCC advisors (W&C, BRG and HL) Debtor advisors (CGSH and Moelis), AHG advisors (Proskauer) and Gemini advisors (HH) to discuss case update, claims recovery and next steps |
| Sciametta, Joe | 12/4/2023 | 0.6 | Review impact of market price on Gemini claim |
| Walker, David | 12/4/2023 | 0.5 | Revised counterparty claim and collateral position for spot pricing in advance of counterparty discussions and circulate to A&M team |
| Walker, David | 12/4/2023 | 1.1 | Review counterparty claim support for airdropped tokens and draft email to A&M team with initial facts and findings |
| Westner, Jack | 12/4/2023 | 1.2 | Prepare summary of filed claims that remain unconfirmed no liability claims |
| Wirtz, Paul | 12/4/2023 | 1.3 | Analyze filed claims asserting airdropped amounts in order to determine vesting schedules with company. |
| Cherrone, Louis | 12/5/2023 | 0.7 | Call with J. Sciametta (A&M) regarding analysis of claims and potential settlements. |
| Cherrone, Louis | 12/5/2023 | 0.8 | Review and provide comments regarding updated creditor net position calculation analysis requested by CGSH team. |
| Pogorzelski, Jon | 12/5/2023 | 1.1 | Analyze solicitation file from claims agent to ensure voting amounts are accurate |
| Pogorzelski, Jon | 12/5/2023 | 1.7 | Evaluate claim amounts are properly reflected for solicitation |
| Sciametta, Joe | 12/5/2023 | 0.3 | Call with J. VanLare (CGSH) regarding claims settlement discussions and potential supporting analysis |
| Sciametta, Joe | 12/5/2023 | 0.7 | Call with L. Cherrone (A&M) regarding analysis of claims and potential settlements |
| Sciametta, Joe | 12/5/2023 | 1.6 | Review pre-petition requests for offset by certain creditors |
| Walker, David | 12/5/2023 | 0.8 | Revise counterparty claim and asset valuation support for change in pricing methodology in support of anticipated discussions and negotiations based on feedback from A&M and Cleary teams |
| Walker, David | 12/5/2023 | 2.4 | Review response from Company on certain interest calculation open items along with detailed review of provided counterparty MLA/MBA agreements and follow-up with to confirm understanding |
| Walker, David | 12/5/2023 | 1.8 | Review preliminary mechanics included within interest calculation support file for alignment based on latest counterparty documentation received from Company |

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December  31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 12/5/2023 | 2.2 | Update claim management software with claim data from new claim register |
| Westner, Jack | 12/5/2023 | 2.1 | Prepare variance analysis to determine differences between internal coin report and plan class voting totals |
| Westner, Jack | 12/5/2023 | 1.7 | Prepare report to summarize all claims that are late filed but not yet on objection exhibits |
| Westner, Jack | 12/5/2023 | 1.8 | Create summary of converted cryptocurrency amounts for all new filed claims |
| Wirtz, Paul | 12/5/2023 | 1.4 | Prepare list of last filed claims for CGSH review. |
| Wirtz, Paul | 12/5/2023 | 1.8 | Analyze plan class report prepared by Kroll to ensure alignment on filed claim population. |
| Cherrone, Louis | 12/6/2023 | 2.1 | Review and provide comments regarding analysis and discussion materials relating to creditor claim reconciliation and related data. |
| Kinealy, Paul | 12/6/2023 | 0.7 | Analyze additional claims for objections and research issues re same. |
| Kinealy, Paul | 12/6/2023 | 0.4 | Weekly call with Cleary claims team re claims reconciliation and objections. |
| Sciametta, Joe | 12/6/2023 | 0.4 | Call with J. VanLare (CGSH) to discuss creditor negotiations and claims |
| Walker, David | 12/6/2023 | 1.8 | Perform high-level review of randomly sampled counterparty claims under the distribution principles for model checks to confirm latest changes are flowing through properly |
| Walker, David | 12/6/2023 | 0.6 | Aggregate current coin pricing data and identify missing data points for historic analysis and standardization of coin pricing sheet inputs on various workstreams |
| Walker, David | 12/6/2023 | 2.3 | Update counterparty negotiation base template based on observations and repeated requests for loan level detailed support |
| Westner, Jack | 12/6/2023 | 1.7 | Verify that all data in claim summary report is consistent with updated internal analysis |
| Westner, Jack | 12/6/2023 | 2.1 | Prepare updated claim summary to account for changes made to filed claim population |
| Westner, Jack | 12/6/2023 | 1.3 | Create summary of filed and scheduled amount variances for all ad hoc claimants |
| Wirtz, Paul | 12/6/2023 | 2.4 | Draft summary of superseded scheduled claims in order to match to the ad hoc group claim. |
| Wirtz, Paul | 12/6/2023 | 2.1 | Prepare analysis of late fee assertions in the filed claim population. |
| Kinealy, Paul | 12/7/2023 | 0.7 | Research claims reconciliation inquiries and advise Cleary re same. |
| Sciametta, Joe | 12/7/2023 | 0.8 | Call with D. Walker (A&M) regarding workplan and next steps related to claims settlements, pre-petition transfer analysis, and interest calculations |
| Walker, David | 12/7/2023 | 0.4 | Coordinate with Cleary on availability to discuss airdropped amounts and next steps to determine the path forward |

*Exhibit D*

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 12/7/2023 | 0.6 | Review and respond to Cleary team regarding airdrop counterparty claims and confirm next steps |
| Walker, David | 12/7/2023 | 1.3 | Review counterparty claim, prepetition interest, post petition interest, and late fee calculation asserted in the filed claim and respond to Cleary with observations on facts and findings |
| Walker, David | 12/7/2023 | 1.8 | Perform initial review of certain counterparty claims where interest and late fees were improperly asserted and identify necessary items and assumptions to for confirmation based on the underlying documentation |
| Walker, David | 12/7/2023 | 0.8 | Call with J. Sciametta (A&M) regarding workplan and next steps related to claims settlements, pre-petition transfer analysis, and interest calculations |
| Westner, Jack | 12/7/2023 | 2.2 | Prepare detailed summary of claim data for claims that are marked for upcoming omnibus objection |
| Westner, Jack | 12/7/2023 | 1.9 | Evaluate claims to assess qualification for upcoming omnibus objections |
| Westner, Jack | 12/7/2023 | 1.3 | Analyze new filed claims to list all asserted cryptocurrency amounts for use in claim summary |
| Westner, Jack | 12/7/2023 | 1.8 | Verify that all claim details for claims on proposed no liability objection are consistent with claim master data |
| Wirtz, Paul | 12/7/2023 | 2.1 | Prepare analysis of the reconciled ad hoc group claim on a per creditor basis in order to determine next steps in the reconciliation process. |
| Wirtz, Paul | 12/7/2023 | 1.2 | Analyze Gemini Earn duplicate claims in order to determine next steps in the reconciliation process. |
| Cherrone, Louis | 12/8/2023 | 0.4 | Call with D. Walker (A&M) and J. Sciametta (A&M) regarding claims and impact of collateral. |
| Cherrone, Louis | 12/8/2023 | 2.2 | Review and assist with preparation of claims calculations for certain creditors as requested by CGSH. |
| Sciametta, Joe | 12/8/2023 | 0.4 | Call with D. Walker (A&M) and L. Cherrone (A&M) regarding claims and impact of collateral |
| Walker, David | 12/8/2023 | 0.6 | Reviewed latest Cleary request related to certain overcollateralized counterparty claims and discussed approach and relevant data points with A&M team in advance of aggregating and revising analysis |
| Walker, David | 12/8/2023 | 1.1 | Revise counterparty analysis support files based on A&M feedback and updated pricing in an effort to finalize and circulate the requests analysis to the Cleary team in advance of discussions |
| Walker, David | 12/8/2023 | 0.8 | Incorporate interest receivable support on the Cleary requested counterparty analysis update and review final file in advance of circulating to A&M team for feedback |
| Walker, David | 12/8/2023 | 1.8 | Prepared initial analysis and updated prices in advance of receiving remaining interest receivable support information |
| Walker, David | 12/8/2023 | 0.4 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) regarding claims and impact of collateral |
| Wirtz, Paul | 12/8/2023 | 2.3 | Prepare updated filed claims report for BRG review. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/8/2023 | 1.6 | Analyze updated draft plan class report provided by Kroll in order to update with upcoming objection information. |
| Kinealy, Paul | 12/10/2023 | 0.3 | Research claims support inquiry from Cleary and advise re same. |
| Kinealy, Paul | 12/11/2023 | 0.4 | Call with Cleary and Proskauer re AHG claim and supporting detail. |
| Kinealy, Paul | 12/11/2023 | 0.4 | Analyze additional claims for objections and follow up with Cleary. |
| Kinealy, Paul | 12/11/2023 | 0.3 | Research solicitation inquiry from Kroll and follow up with Cleary re same. |
| Sciametta, Joe | 12/11/2023 | 0.2 | Correspond with management regarding creditor balloting inquiry |
| Walker, David | 12/11/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss set-off analysis summary and next steps |
| Westner, Jack | 12/11/2023 | 1.3 | Update claim objection summary to detail new populations of omnibus objections prepared for filing |
| Westner, Jack | 12/11/2023 | 1.9 | Create manual omnibus objection exhibits for no liability objections |
| Wirtz, Paul | 12/11/2023 | 2.4 | Analyze claims asserting US Dollar components in order to determine late fee accrual calculations. |
| Wirtz, Paul | 12/11/2023 | 1.9 | Prepare updated list of omnibus objections incorporating newly filed Gemini duplicate claims. |
| Pogorzelski, Jon | 12/12/2023 | 1.1 | Prepare analysis of matches of filed to scheduled claims to identify superseded claim matches |
| Walker, David | 12/12/2023 | 0.8 | Review interest rates related previous airdrop amounts captured on the books and records, followed up with the company to ensure similar alignment of approach on claimants with airdrop claim support in advance of discussions with Cleary |
| Walker, David | 12/12/2023 | 0.7 | Review claims questions from UCC advisors related to claims transfer activity for certain counterparties and respond accordingly |
| Walker, David | 12/12/2023 | 2.3 | Review support provided by claimant with respect to interest rates and historic lending positions provided by Cleary in support of preparing supporting responses based on the Debtors books and records to reconcile amounts outstanding and due |
| Westner, Jack | 12/12/2023 | 1.9 | Confirm that all asserted claim amounts displayed on manual objection exhibits are consistent with master claim data |
| Westner, Jack | 12/12/2023 | 2.2 | Create manual exhibits for claim duplicate omnibus objections |
| Westner, Jack | 12/12/2023 | 1.7 | Verify that filed claims marked for no liability objection do not have a schedule claim match in debtor's books and records |
| Westner, Jack | 12/12/2023 | 1.6 | Update claim management software with claim data from new filed claims |
| Wirtz, Paul | 12/12/2023 | 2.7 | Draft summary of the ad hoc group claim reconciliation for Proskauer review. |
| Wirtz, Paul | 12/12/2023 | 2.4 | Prepare updated solicitation summary for CGSH review. |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### December 1, 2023 through December 31, 2023

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/13/2023 | 2.7 | Review and provide comments regarding detailed view of creditor net position and supporting calculations requested by CGSH |
| Fitts, Michael | 12/13/2023 | 1.1 | Review summary schedules for the claim of a major third party counterparty from D. Walker (A&M) to confirm numbers and language |
| Kinealy, Paul | 12/13/2023 | 0.4 | Weekly call with Cleary claims team re claims reconciliation and objections. |
| Kinealy, Paul | 12/13/2023 | 0.6 | Analyze updated plan class report from Kroll and research issues re same. |
| Kinealy, Paul | 12/13/2023 | 0.2 | Follow up with Kroll re data for upcoming claims objections. |
| Pogorzelski, Jon | 12/13/2023 | 1.9 | Evaluate drafts of omnibus objections to confirm all claims are accurately represented |
| Pogorzelski, Jon | 12/13/2023 | 2.2 | Analyze plan class report to identify claims related to the ad hoc group for solicitation |
| Walker, David | 12/13/2023 | 2.8 | Continue to work on comprehensive counterparty support package in response to request from Cleary and the counterparty's counsel and circulate preliminary draft to A&M team for review and feedback |
| Walker, David | 12/13/2023 | 0.6 | Revise comprehensive counterparty setoff summary package based on feedback received and circulate to Cleary team fore review and to aid in discussions |
| Walker, David | 12/13/2023 | 2.8 | Continue to aggregate data required for setoff analysis, prepare high-level summary views on the corresponding over and undercollateralized parties and circulate to A&M team for review and feedback |
| Walker, David | 12/13/2023 | 0.6 | Aggregate initial data requirement for discussed counterparty setoff analysis in support of setoff materials |
| Walker, David | 12/13/2023 | 1.1 | Reviewed additional counterparty provided support on airdropped claim amounts alongside previously provided support to gather the appropriate fact basis to relay and confirm to Company operations and legal teams |
| Westner, Jack | 12/13/2023 | 1.4 | Analyze claims to determine if each claim is marked as the accurate claim type in preparation for objections |
| Westner, Jack | 12/13/2023 | 1.8 | Update manual omnibus objection exhibits to include claims added to no liability population |
| Westner, Jack | 12/13/2023 | 1.9 | Prepare summary of claim details for AP trade claims not found in debtor's books and records |
| Westner, Jack | 12/13/2023 | 2.3 | Triage new filed claims to extract data to update master claim analysis |
| Westner, Jack | 12/13/2023 | 1.1 | Create analysis that details claim types and cryptocurrency amounts for all new filed claims |
| Wirtz, Paul | 12/13/2023 | 2.2 | Prepare claim objection workbook for Kroll to utilize for upcoming omnibus objections. |
| Wirtz, Paul | 12/13/2023 | 2.1 | Prepare updated scheduled claims summary in order to replace superseded scheduled claims with filed claims. |
| Cherrone, Louis | 12/14/2023 | 0.5 | Call with J. Sciametta (A&M) and D. Walker (A&M) to discuss claims analysis and impact of set-off values. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December 31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/14/2023 | 1.4 | Review discussion materials prepared in response to requests from CGSH on set off. |
| Kinealy, Paul | 12/14/2023 | 0.2 | Research claims reconciliation inquiries from BRG and follow up re same. |
| Pogorzelski, Jon | 12/14/2023 | 1.3 | Prepare analysis of a summary of filed claims to provide a high-level assessment of the claims population for counsel |
| Pogorzelski, Jon | 12/14/2023 | 1.6 | Analyze newly filed claims related to determine appropriate next steps in reconciliation process |
| Sciametta, Joe | 12/14/2023 | 0.4 | Review analysis of claims and impact of collateral values prior to distribution |
| Sciametta, Joe | 12/14/2023 | 0.5 | Call with L. Cherrone (A&M) and D. Walker (A&M) to discuss claims analysis and impact of set-off values |
| Walker, David | 12/14/2023 | 0.8 | Review and respond to open questions from L. Cherrone (A&M) on certain counterparty amounts captured in the setoff analysis and circulate final version to Cleary team |
| Walker, David | 12/14/2023 | 1.1 | Review supporting documentation and material provided by a lending counterparty via counsel related to certain airdrop claims and confirm review and discussion timeline estimates with Cleary team |
| Walker, David | 12/14/2023 | 0.5 | Call with L. Cherrone (A&M) and J. Sciametta (A&M) to discuss claims analysis and impact of set-off values |
| Walker, David | 12/14/2023 | 1.6 | Revised setoff analysis for Cleary based on feedback received from A&M team and circulated updated version for review and approval |
| Westner, Jack | 12/14/2023 | 1.6 | Verify that all omnibus objection exhibits display accurate claim information in prepetition for omnibus objection filing |
| Westner, Jack | 12/14/2023 | 2.1 | Update duplicate objection exhibit to include claims added to objection population |
| Westner, Jack | 12/14/2023 | 1.9 | Analyze filed claims marked for no liability objection to confirm master claim data is accurate |
| Westner, Jack | 12/14/2023 | 1.8 | Update claim management software to keep internal data consistent with omnibus objection analysis |
| Wirtz, Paul | 12/14/2023 | 2.3 | Analyze claims slotted for upcoming omnibus objections in order to determine proper objection classification. |
| Wirtz, Paul | 12/14/2023 | 1.6 | Draft summary of filed claims without superseded schedule matches in order to determine valid liabilities. |
| Cherrone, Louis | 12/15/2023 | 2.1 | Prepare detailed review and comments regarding certain analysis and schedules regarding set off. |
| Cherrone, Louis | 12/15/2023 | 1.3 | Prepare additional review and comments of discussion materials prepared relating to set off. |
| Cherrone, Louis | 12/15/2023 | 1.2 | Review and assist with responses to questions regarding a creditor's net position calculation posed by the CGSH team. |
| Kinealy, Paul | 12/15/2023 | 0.3 | Call with Cleary team re certain claims issues. |
| Kinealy, Paul | 12/15/2023 | 1.1 | Analyze data for potential schedule amendment and follow up with Cleary team re same. |
| Kinealy, Paul | 12/15/2023 | 0.4 | Review and revise claim objections per discussion with Cleary team. |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***December 1, 2023 through December  31, 2023***

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pogorzelski, Jon | 12/15/2023 | 1.8 | Assess remaining claims pool population to evaluate next steps in reconciliation process for filed claims |
| Sciametta, Joe | 12/15/2023 | 0.3 | Review revised analysis of claims and impact of collateral values prior to distribution |
| Walker, David | 12/15/2023 | 0.7 | Review updated analysis for accuracy and circulate to the A&M team with a high-level notes on nature of changes and corresponding impact |
| Walker, David | 12/15/2023 | 0.5 | Reviewed file related to airdrop claim amounts and provide feedback on changes and next steps |
| Walker, David | 12/15/2023 | 0.8 | Reviewed setoff language proposed by Cleary and confirmed understanding accordingly |
| Walker, David | 12/15/2023 | 1.4 | Revised counterparty setoff analysis slides based on updates from Cleary team and recirculated updated versions |
| Walker, David | 12/15/2023 | 0.6 | Review comments on interest rate figures and outstanding lending positions from previously discussed counterparty claim amounts and confirm items to be updated at the request of Cleary and opposing counsel for discussion purposes |
| Westner, Jack | 12/15/2023 | 1.9 | Create redacted versions of omnibus objection exhibits |
| Westner, Jack | 12/15/2023 | 1.3 | Analyze claims marked for no liability objection to confirm that claim support doesn't include proof of customer account |
| Wirtz, Paul | 12/15/2023 | 1.1 | Analyze filed claim asserting certain airdropped tokens in order to determine prior vesting schedules with the company. |
| Wirtz, Paul | 12/15/2023 | 2.2 | Prepare updated claims summary report per BRG request. |
| Walker, David | 12/16/2023 | 0.6 | Confirm counterparty claim composition based on newly filed proof of claim at the request of Cleary |
| Walker, David | 12/16/2023 | 1.4 | Update counterparty claim lending valuation and implied setoff value based on assumptions and input from Cleary team and in support on ongoing counterparty negotiations |
| Kinealy, Paul | 12/17/2023 | 0.7 | Further revise claim objections per discussion with Cleary team. |
| Walker, David | 12/17/2023 | 1.6 | Update API coin pricing script due to iterative pricing scenarios and constructs to allow for TWAP and VWAP pricing along with current spot pricing of subsequent iterations |
| Cherrone, Louis | 12/18/2023 | 0.4 | Review and provide comments to CGSH team regarding set off discussion materials. |
| Cherrone, Louis | 12/18/2023 | 1.6 | Review revised settlement proposal discussion materials regarding an affiliated party. |
| Cherrone, Louis | 12/18/2023 | 1.4 | Review draft set off discussion materials provided by CGSH team. |
| Cherrone, Louis | 12/18/2023 | 0.8 | Call with J. Sciametta (A&M) regarding post-petition interest calculations and claims estimates based on certain collateral pricing. |
| Fitts, Michael | 12/18/2023 | 2.3 | Create a summary of interest paid/accrued for two major counterparties based on a request by the A&M claims team |
| Kinealy, Paul | 12/18/2023 | 0.4 | Finalize approach for potential schedule amendment and follow up with Genesis legal and Cleary re same. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/18/2023 | 0.3 | Research additional creditor issue from Cleary. |
| Kinealy, Paul | 12/18/2023 | 0.6 | Follow up with Cleary claims team re reconciliation of various claims. |
| Pogorzelski, Jon | 12/18/2023 | 1.7 | Analyze claims flagged to go on upcoming omnibus objections to ensure claimants are assertions from their proof of claim are treated properly |
| Pogorzelski, Jon | 12/18/2023 | 1.4 | Analyze recently filed claims that are unrelated to books and records to prepare for future expungement |
| Sciametta, Joe | 12/18/2023 | 0.7 | Review updated summary of claims and impact of collateral values prior to distribution |
| Sciametta, Joe | 12/18/2023 | 0.8 | Call with L. Cherrone (A&M) regarding post-petition interest calculations and claims estimates based on certain collateral pricing |
| Walker, David | 12/18/2023 | 0.9 | Review historic pricing data for completeness and incorporate into historic pricing sheet in the post petition interest calculation workstream for daily USD interest calculations |
| Walker, David | 12/18/2023 | 2.8 | Review historic interest accrual calculations and other supporting interest related materials provided by the Company in support of post-petition interest workstream efforts |
| Walker, David | 12/18/2023 | 0.3 | Review and respond related to counterparty contracts and certain coin claims believed to be held in custody |
| Walker, David | 12/18/2023 | 0.5 | Reviewed counterparty interest and late fee claim calculations in support of claims reconciliation support at the request of Cleary claims team |
| Walker, David | 12/18/2023 | 0.7 | Review feedback and preliminary direction from company on airdrop token amounts and follow-up to confirm outstanding items and next steps |
| Walker, David | 12/18/2023 | 0.8 | Review final setoff analysis circulated by Cleary team |
| Walker, David | 12/18/2023 | 1.6 | Reviewed counterparty lending documents provided by Cleary and confirmed relevant books and records documents where applicable |
| Walker, David | 12/18/2023 | 0.4 | Aggregate data supporting information request on loan maturities, interest and late fee amounts and respond accordingly |
| Walker, David | 12/18/2023 | 0.6 | Review and respond to Cleary team regarding questions on fixed term to open term conversions, late fee calculations, and other lending related calculations in support of counterparty discussion efforts |
| Westner, Jack | 12/18/2023 | 1.9 | Verify that all claim details on omnibus objection exhibits are consistent with assertions on claim form |
| Westner, Jack | 12/18/2023 | 2.1 | Analyze filed employee claims to document employee contract details |
| Westner, Jack | 12/18/2023 | 1.7 | Update Schedule AB to include counterparty promissory note details |
| Westner, Jack | 12/18/2023 | 2.2 | Update disputed claims omnibus objection exhibit to prepare final version for filing |
| Wirtz, Paul | 12/18/2023 | 2.2 | Prepare summary of AP trade claims filed against the Debtors in order to determine next steps in the reconciliation process. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2023 through December 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 12/19/2023 | 1.4 | Add in bank transfers to the summary of interest paid for two major counterparties based on a request by the A&M claims team |
| Kinealy, Paul | 12/19/2023 | 0.7 | Finalize schedule amendment and follow up with Cleary re same. |
| Kinealy, Paul | 12/19/2023 | 0.4 | Research claimant inquiry from Cleary and advise re same. |
| Kinealy, Paul | 12/19/2023 | 0.3 | Research inquiries from the AHG group and follow up with Cleary re same. |
| Pogorzelski, Jon | 12/19/2023 | 1.6 | Identify key information from recently filed claims related to asserted loan book liabilities for future reconciliation |
| Pogorzelski, Jon | 12/19/2023 | 1.7 | Evaluate newly filed claims to identify claims for expungement on upcoming objections |
| Walker, David | 12/19/2023 | 1.6 | Reviewed prepetition trade claim amounts scheduled and asserted and confirmed relevant items to books and records where applicable |
| Walker, David | 12/19/2023 | 0.6 | Reviewed company feedback on historic late fee calculations and operational cadence based on questions previously received from Cleary and responded to Cleary team with updated fact and findings |
| Walker, David | 12/19/2023 | 0.7 | Review latest claims support file in advance of claims discussions with Cleary team and UCC advisors |
| Walker, David | 12/19/2023 | 0.6 | Review responses from the Company operating and accounting teams related to counterparty airdrop amounts and relevant supporting documentation and respond accordingly |
| Westner, Jack | 12/19/2023 | 1.9 | Update claim management software with details from new filed claims in claim register |
| Wirtz, Paul | 12/19/2023 | 1.9 | Analyze prior outflow activity in order to reconcile invoices asserted in the filed claim population. |
| Wirtz, Paul | 12/19/2023 | 1.2 | Prepare summary of filed claims asserted by affiliates for CGSH review. |
| Kinealy, Paul | 12/20/2023 | 0.7 | Research additional claim reconciliation issues raised by Cleary and advise Cleary re same. |
| Kinealy, Paul | 12/20/2023 | 0.4 | Weekly call with Cleary claims team re claims reconciliation and objections. |
| Pogorzelski, Jon | 12/20/2023 | 1.2 | Evaluate claims unrelated to debtors to flag for expungement on upcoming omnibus objections |
| Pogorzelski, Jon | 12/20/2023 | 1.8 | Prepare analysis of duplicative claims filed to help add claims to future omnibus objection |
| Pogorzelski, Jon | 12/20/2023 | 1.9 | Process most recent claims register reports from claims agent to update claim summary for a high-level view of the reconciliation process |
| Walker, David | 12/20/2023 | 2.8 | Develop supporting calculations for late fee amounts and back test use prepetition numbers for alignment |
| Walker, David | 12/20/2023 | 2.8 | Perform detailed reconciliation between recovery model and both filed and scheduled claim amounts |
| Walker, David | 12/20/2023 | 2.8 | Incorporate latest pricing sheet for initial borrow valuation associated with daily USD interest rate calculations and incorporate relevant coin mappings to feed other modeling needs |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 12/20/2023 | 2.6 | Develop dynamic borrow input sheet for interest rate model and reconcile underlying loanID population back to scheduled amounts |
| Walker, David | 12/20/2023 | 2.4 | Review late fee assumptions prepared for use and confirm alignment based on prepetition interest calculation provided by management |
| Westner, Jack | 12/20/2023 | 1.9 | Calculate pro forma asserted amounts for new filed claims based on cryptocurrency values |
| Westner, Jack | 12/20/2023 | 1.4 | Triage filed claims to determine appropriate claim types for claim summary |
| Westner, Jack | 12/20/2023 | 1.7 | Prepare claim summary with updated details from new claims |
| Wirtz, Paul | 12/20/2023 | 2.4 | Prepare summary of newly filed claims in order to determine any matches to scheduled claims. |
| Cherrone, Louis | 12/21/2023 | 1.2 | Review and provide comments on set off analysis view prepared in response to UCC advisor request. |
| Cherrone, Louis | 12/21/2023 | 1.3 | Finalize and circulate to UCC advisors a redacted view of set off analysis based on their request. |
| Fitts, Michael | 12/21/2023 | 2.7 | Create a summary of outstanding Luna balances for all of 2022 for use in an analysis regarding claims outstanding |
| Fitts, Michael | 12/21/2023 | 2.9 | Update the latest intercompany matrix file for use in the overall claims analysis |
| Pogorzelski, Jon | 12/21/2023 | 1.4 | Evaluate refreshed claims register reports from claims agent to process for future distributions |
| Pogorzelski, Jon | 12/21/2023 | 1.7 | Analyze scheduled liabilities related to the ad hoc group claim to determine proper treatment |
| Pogorzelski, Jon | 12/21/2023 | 1.3 | Analyze recently filed claims to identify key information related to loan book assertions for claims reconciliation |
| Walker, David | 12/21/2023 | 2.1 | Prepared redacted setoff view at the request of the UCC advisors and circulated to A&M team for review and distribution |
| Walker, David | 12/21/2023 | 0.7 | Correspond with Genesis team regarding stance and supporting information on airdrop token amounts in advance of counterparty discussions |
| Walker, David | 12/21/2023 | 2.9 | Perform interest and late fee post petition calculations on random sampling of loanID to ensure accuracy in advance of broader calculation supporting over 10,000 positions |
| Walker, David | 12/21/2023 | 1.1 | Review historic transaction detail related to collapsed cryptocurrency coins and counterparty related activity to assess broader airdrop pool and advise A&M team on findings |
| Walker, David | 12/21/2023 | 2.7 | Analyze historic lending rates, relevant coin prices and prepare a high-level claim valuation summary for the Genesis management team in support of counterparty discussions related to airdrop token amounts |
| Walker, David | 12/21/2023 | 1.9 | Review support memo provided by a counterparty related to airdrop tokens believed to be owed and coordinated with the Company's legal team on open items needed to prepare a stipulation pending negotiation approval |
| Walker, David | 12/21/2023 | 1.7 | Perform detailed model checks on borrow side interest and late fee amounts based on the latest pricing and model outputs |

***Genesis Global Holdco, LLC, et al.,***
***Time Detail of Task by Professional***
***December 1, 2023 through December  31, 2023***

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Westner, Jack | 12/21/2023 | 2.4 | Prepare manual omnibus objection exhibits for new population of no liability objections |
| Wirtz, Paul | 12/21/2023 | 1.8 | Analyze the filed claim population for airdrop assertions in order to prepare a list of CGSH review. |
| Cherrone, Louis | 12/22/2023 | 1.9 | Review and perform quality check regarding certain creditor interest calculations. |
| Cherrone, Louis | 12/22/2023 | 1.7 | Prepare responses to UCC advisor due diligence questions regarding set off. |
| Cherrone, Louis | 12/22/2023 | 1.8 | Prepare analysis of a certain ad hoc group composition and holdings. |
| Kinealy, Paul | 12/22/2023 | 0.7 | Analyze additional claimant inquiries re reconciliation issues. |
| Pogorzelski, Jon | 12/22/2023 | 1.2 | Prepare analysis of loan book claims filed against debtors that are not aligned to debtors records to confirm data is properly reflected on objections exhibits |
| Pogorzelski, Jon | 12/22/2023 | 1.4 | Analyze filed claims unrelated to Debtors to summarize key details from claim forms for future objections |
| Walker, David | 12/22/2023 | 1.4 | Update airdrop analysis support file and circulate to management for review and post discussion feedback related to hard fork validity, confirmed pricing, and related vesting information |
| Walker, David | 12/22/2023 | 0.6 | Participate in call with Cleary team and lending counterparty with filed airdrop claim amounts |
| Walker, David | 12/22/2023 | 0.6 | Review and respond to Cleary team regarding setoff related counterparty presentation questions |
| Walker, David | 12/22/2023 | 2.9 | Incorporate full loan book borrow population into post petition interest model and reconcile back to source data |
| Walker, David | 12/22/2023 | 1.6 | Review feedback and material provided by Genesis team related to airdrop token support and respond to confirm understanding and alignment |
| Walker, David | 12/22/2023 | 1.8 | Review Crypto AHG 2019 filing and circulate revised analysis to Cleary and A&M teams on underlying counterparty composition and identified asserted coin and USD variances in excess of books and records for awareness |
| Wirtz, Paul | 12/22/2023 | 1.1 | Update summary of filed claims incorporating recently filed omnibus objections. |
| Kinealy, Paul | 12/26/2023 | 0.7 | Analyze list of remaining claims to reconcile and follow up with claims team re same. |
| Kinealy, Paul | 12/26/2023 | 0.6 | Research creditor inquiry from Cleary claims team and advise re same. |
| Pogorzelski, Jon | 12/26/2023 | 1.4 | Process loan book claims filed against debtors that are not aligned to books and records to confirm data is accurately reflected on upcoming objections |
| Pogorzelski, Jon | 12/26/2023 | 1.7 | Prepare analysis of claims related to Gemini users to summarize information of claim forms for future objections |
| Walker, David | 12/26/2023 | 2.8 | Review and ad hoc analysis related to counterparty setoff analysis and assumptions |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*December 1, 2023 through December  31, 2023*

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kinealy, Paul | 12/27/2023 | 0.3 | Review and revise potential schedule amendment per Cleary instruction. |
| Kinealy, Paul | 12/27/2023 | 0.6 | Research issues related to claims asserting setoffs. |
| Pogorzelski, Jon | 12/27/2023 | 1.8 | Process claims with insufficient documentation to summarize information of claim forms for future objections |
| Pogorzelski, Jon | 12/27/2023 | 1.6 | Analyze updated summary reports from claims agent to find key information from proof of claim forms for reconciliation |
| Walker, David | 12/27/2023 | 0.6 | Review and respond to Cleary regarding counterparty settlement discussions |
| Walker, David | 12/27/2023 | 0.9 | Review and reconcile term sheet data circulated by the Cleary team and confirm outstanding discrepancies with Genesis operations team |
| Walker, David | 12/27/2023 | 0.4 | Aggregate relevant counterparty location information in advance of call with UCC advisors to discuss related topics |
| Walker, David | 12/27/2023 | 2.8 | Review and reconcile counterparty assertion provided by certain claimant to books and records and respond to Cleary with facts and findings related to counterparty overstatement on provided support |
| Kinealy, Paul | 12/28/2023 | 0.7 | Analyze additional objection support from Cleary and follow up with Cleary re same. |
| Pogorzelski, Jon | 12/28/2023 | 1.3 | Evaluate new claim register from Kroll to determine proposed treatment on newly filed claims |
| Pogorzelski, Jon | 12/28/2023 | 1.9 | Analyze filed claims with set-off implications to capture information related to high-level claims reporting |
| Walker, David | 12/28/2023 | 2.9 | Aggregate data and review employee related loan book claims based on information received regarding affiliate and related party employees |
| Walker, David | 12/28/2023 | 0.9 | Confirm list of employees to use in affiliate and related party lending book analysis in support of request from Cleary team |
| Westner, Jack | 12/28/2023 | 2.1 | Analyze new filed claims to add claim data to claim management software |
| Kinealy, Paul | 12/29/2023 | 0.7 | Review and revise updated objection exhibits and follow up with Cleary claims team re same. |
| Kinealy, Paul | 12/29/2023 | 0.3 | Research claim inquiry and advise Cleary claims team re same. |
| Kinealy, Paul | 12/29/2023 | 0.3 | Analyze creditor data for Cleary and follow up re same. |
| Pogorzelski, Jon | 12/29/2023 | 1.1 | Prepare analysis of claims related to loan book balances with variance in amounts owed to reconcile with books and records |
| Pogorzelski, Jon | 12/29/2023 | 1.7 | Analyze newly filed proof of claims to identify key information related to asserted liabilities for reconciliation |
| Walker, David | 12/29/2023 | 0.4 | Coordinate on timing of airdrop token claim update call with D. Schwartz (Cleary) and counterparty management |
| Westner, Jack | 12/29/2023 | 1.9 | Prepare summary that provides objection details for all employee filed claims |
| Westner, Jack | 12/29/2023 | 1.4 | Update manual exhibits for contingent claim omnibus objections |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2023 through December 31, 2023**

## CLAIMS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **347.6** | |

## COURT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 12/11/2023 | 0.6 | Correspond with CGSH regarding professional fees and holdbacks in advance of fee app hearing |
| Sciametta, Joe | 12/13/2023 | 0.9 | Attend virtual court hearing |
| Sciametta, Joe | 12/13/2023 | 0.4 | Review request from CGSH in advance of hearing and distribute DS excerpt related to GBTC sensitivity |
| **Subtotal** | | **1.9** | |

## FEE APP

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sciametta, Joe | 12/11/2023 | 1.8 | Review time detail in preparation of Sept Fee Application |
| Sciametta, Joe | 12/13/2023 | 1.6 | Continue review time detail in preparation of Sept Fee Application |
| RiveraRozo, Camila | 12/18/2023 | 2.2 | Collected time detail and began scrubbing entries for Fee App #8 (September 1- September 30). |
| RiveraRozo, Camila | 12/19/2023 | 2.6 | Drafted Fee App #8 (September 1- September 30). |
| RiveraRozo, Camila | 12/20/2023 | 0.4 | Made Final revisions of Fee App #8 (September 1- September 30). |
| Sciametta, Joe | 12/20/2023 | 0.8 | Review draft fee app for September and distribute to management and CGSH |
| RiveraRozo, Camila | 12/21/2023 | 0.2 | Finalized Fee App #8 (September 1- September 30). |
| Fitts, Michael | 12/22/2023 | 1.4 | Begin to compile October time detail received from team |
| **Subtotal** | | **11.0** | |

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 12/4/2023 | 2.9 | Incorporate month-end coin prices into broader loan book support and review monthly coin pricing impacts to gauge expectations of November close financials with respect to loan and borrow related mark-to-market impacts |
| Walker, David | 12/4/2023 | 0.4 | Review docket for updated settlement orders, summarize files, and circulate to Genesis accounting team in support of month-end close processes |
| Cherrone, Louis | 12/5/2023 | 0.9 | Review draft schedule of certain alt coin claims and inventory requested by CGSH team. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*December 1, 2023 through December 31, 2023*

## FINANCIAL ANALYSIS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/12/2023 | 0.8 | Review partial repayment agreement in connection with financial analysis requests from CGSH. |
| Cherrone, Louis | 12/12/2023 | 1.5 | Further review comments on revised partial repayment agreement summary requested by CGSH. |
| Cherrone, Louis | 12/12/2023 | 1.2 | Review and provided comments on partial repayment agreement summary requested by CGSH. |
| Walker, David | 12/12/2023 | 1.9 | Perform detailed review of financials and intercompany support based on the financials circulated by the Company |
| Walker, David | 12/12/2023 | 2.9 | Performed detailed reconciliation between the November 2023 interest receivable support and the interest model output and complete remaining open items on comprehensive historic reconciliation to validate the model for use |
| Cherrone, Louis | 12/13/2023 | 2.1 | Prepare responses to questions from Genesis legal regarding intercompany questions. |
| Cherrone, Louis | 12/13/2023 | 1.1 | Finalize partial repayment agreement summary prior to circulation to the CGSH team. |
| Fitts, Michael | 12/13/2023 | 1.6 | Add in new pricing in to the asset liability model to examine MTM changes in loans/collateral positions |
| Fitts, Michael | 12/13/2023 | 2.4 | Add in November financials into the MoM financials file and add in comments on major changes |
| Cherrone, Louis | 12/14/2023 | 0.9 | Review analysis of potential excess alt coins prepared in response to request from CGSH. |
| Walker, David | 12/19/2023 | 2.8 | Review and update counterparty mapping for relevant claims transfer information and update claims reconciliation, interest model, and distribution model support tabs to ensure alignment |
| Cascante, Sam | 12/29/2023 | 2.1 | Prepare pricing reconciliation schedule for collateral and loans included in transfer summary and compare with Genesis ops team for accuracy. |
| Cherrone, Louis | 12/29/2023 | 1.7 | Review and provide comments regarding pro forma analysis associated with voluntary repayment notice. |
| Cherrone, Louis | 12/29/2023 | 1.2 | Analyze and assist with responses to questions from the CGSH team regarding voluntary repayment notice received from affiliated party. |
| **Subtotal** | | **28.4** | |

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 12/1/2023 | 1.1 | Review master pricing sheet requested by UCC. |
| Cascante, Sam | 12/1/2023 | 2.8 | Prepare summary breakdown by currency for Gemini's claim at request of UCC. |
| Cascante, Sam | 12/1/2023 | 1.3 | Prepare summary of DCG/DCGI loan paydown with allocations payments to specific outstanding loan balances. |
| Cascante, Sam | 12/1/2023 | 2.1 | Review schedule of total amounts that have been paid by DCG and DCGI on account of Loan Fees and Late Fees on the DCGI Loan since September 13, 2023 (at the request of counsel). |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/1/2023 | 0.4 | Review and assist with responses to UCC diligence requests regarding creditor claim reconciliation. |
| Cherrone, Louis | 12/1/2023 | 0.8 | Working session with R. Smith (A&M) to draft responses to insurance diligence requests received from BRG. |
| Fitts, Michael | 12/1/2023 | 1.8 | Create a summary of DCG interest received based on a question from C. Ribeiro (CGSH) |
| Fitts, Michael | 12/1/2023 | 1.2 | Updated the master pricing sheet prior to sending to Rijul Malik (Houlihan) |
| Smith, Ryan | 12/1/2023 | 0.8 | Working session with L. Cherrone (A&M) to draft responses to insurance diligence requests received from BRG. |
| Smith, Ryan | 12/1/2023 | 1.2 | Revise draft responses to insurance diligence requests based on feedback from Management and Cleary. |
| Cascante, Sam | 12/4/2023 | 1.4 | Prepare pricing reconciliation between UCC pricing strip as of petition date vs the petition date pricing used in the recovery model. |
| Cascante, Sam | 12/4/2023 | 2.6 | Prepare schedule of quantities underlying Gemini's total claim (as requested by UCC). |
| Cherrone, Louis | 12/4/2023 | 0.7 | Working session with R. Smith (A&M) to draft responses to insurance follow-up diligence requests received from BRG. |
| Cherrone, Louis | 12/4/2023 | 0.3 | Call with R. Smith (A&M) to discuss next steps on insurance requests received from BRG. |
| Sciametta, Joe | 12/4/2023 | 0.3 | Correspond with BRG regarding updated impact of pricing on claims |
| Smith, Ryan | 12/4/2023 | 0.7 | Revise draft responses to insurance diligence requests based on feedback from Management and Cleary. |
| Smith, Ryan | 12/4/2023 | 0.7 | Working session with L. Cherrone (A&M) to draft responses to insurance follow-up diligence requests received from BRG. |
| Smith, Ryan | 12/4/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss next steps on insurance requests received from BRG. |
| Cascante, Sam | 12/5/2023 | 0.9 | Prepare updated 12/4/23 liquidity report to Ducera. |
| Cascante, Sam | 12/5/2023 | 0.4 | Review list of finance near term deliverables and provide updated items for the week. |
| Cherrone, Louis | 12/5/2023 | 1.6 | Review questions from UCC advisors regarding potential creditor settlements and coordinate with CGSH team regarding responses. |
| Cherrone, Louis | 12/5/2023 | 0.4 | Assist with preparation of responses to insurance related questions posed by UCC advisors. |
| Sciametta, Joe | 12/5/2023 | 0.2 | Call with A. Verost (Ducera) regarding diligence requests |
| Walker, David | 12/5/2023 | 1.1 | Aggregate, prepare and review alt coin overview requested by A&M team for awareness on current asset holdings |
| Cascante, Sam | 12/6/2023 | 1.3 | Review schedule of DCG may maturity loans offset by all payments received under the PRA. |
| Cascante, Sam | 12/6/2023 | 1.2 | Review schedule of remaining unpaid balances and projected full unpaid balance under executed PRA. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December 31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 12/6/2023 | 1.4 | Review and respond to comments on PRA payment schedule provided to Moelis. |
| Fitts, Michael | 12/6/2023 | 1.4 | Create schedule of DCG payments and DCG payments under the PRA based on a request from Counsel |
| Walker, David | 12/7/2023 | 1.3 | Review UCC request and confirm requestion data availability on VDR in advance of discussions with A&M team |
| Walker, David | 12/7/2023 | 0.6 | Review and respond to Cleary team based on questions received for the UCC advisors and counsel related to certain transfer analysis amounts |
| Cascante, Sam | 12/8/2023 | 2.4 | Review and draft responses to UCC diligence requests related to loan set-off. |
| Cherrone, Louis | 12/8/2023 | 0.9 | Review and assist with responses to certain diligence questions posed by UCC advisors. |
| Cherrone, Louis | 12/11/2023 | 0.8 | Working sessions with D. Walker (A&M) to analyze and summarize certain counterparty transaction data requested by UCC advisors. |
| Cherrone, Louis | 12/11/2023 | 1.1 | Review and coordinate responses to questions from UCC advisors regarding interest accruals. |
| Cherrone, Louis | 12/11/2023 | 1.3 | Assist with preparation of insurance cost allocation summary provided in response to UCC advisor questions. |
| Cascante, Sam | 12/12/2023 | 0.9 | Review final DCG payment schedule incorporating updated payments made and expected future payments. |
| Cascante, Sam | 12/12/2023 | 1.3 | At request of counsel, prepare summary of regular interest payments made. |
| Cascante, Sam | 12/12/2023 | 1.2 | At request of counsel prepare a summary of scheduled interest payments through 4/1/24. |
| Cascante, Sam | 12/12/2023 | 0.8 | Review PRA and prepare summary of ETCG and ETHE as interpreted from the filed exhibits. |
| Cascante, Sam | 12/12/2023 | 1.6 | Revise DCG/DCGI loan schedule for final payoff amounts in FY24 inclusive of trust shares held as collateral. |
| Cherrone, Louis | 12/12/2023 | 0.4 | Review request from GT team regarding the update of certain coin balance sheet information. |
| Cherrone, Louis | 12/12/2023 | 0.6 | Prepare responses to questions posed by UCC advisors regarding insurance claims and set off. |
| Cherrone, Louis | 12/12/2023 | 2.1 | Review and provide comments on discussion materials describing creditor lending program and associated claim information. |
| Fitts, Michael | 12/12/2023 | 1.9 | Create summary of DCG interest received to date based on a request by counsel |
| Sciametta, Joe | 12/12/2023 | 0.2 | Call with A. Verost (Ducera) regarding plan diligence and related questions |
| Cascante, Sam | 12/13/2023 | 2.2 | Prepare illustrative balance rollforward to supplement the PRA payment schedule and written responses. |
| Cascante, Sam | 12/13/2023 | 2.4 | Respond to numerous comments from counsel related to PRA payments summary. |
| Cascante, Sam | 12/13/2023 | 0.8 | Prepare updated footnotes to final PRA payment schedule. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2023 through December 31, 2023***

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 12/13/2023 | 1.4 | Prepare diligence responses on treatment of all intercompany payables within the recovery model. |
| Cascante, Sam | 12/13/2023 | 0.7 | Review and summarize November late fee invoices to DCG including total accruals and late fees broken out between USD and BTC. |
| Cherrone, Louis | 12/13/2023 | 0.9 | Finalize discussion materials overview of creditor lending program and circulate to Genesis team for review. |
| Smith, Ryan | 12/13/2023 | 0.6 | Review and edit internal responses to intercompany diligence questions. |
| Cascante, Sam | 12/14/2023 | 1.4 | Review historical loan information on specific counterparty as well as specific loans written off at request of counsel. |
| Kinealy, Paul | 12/14/2023 | 0.6 | Research inquiry from Cleary and Genesis legal re certain potential assets and advise re same. |
| Kinealy, Paul | 12/16/2023 | 0.3 | Research creditor inquiry and advise Cleary re same. |
| Cascante, Sam | 12/18/2023 | 2.6 | Prepare summary of accrued and outstanding interest and late fees by loan type and month for outstanding balances with DCG and DCGI. |
| Cascante, Sam | 12/18/2023 | 0.6 | Review draft email to White & Case counsel addressing the underlying assumptions and calculations used in determining the holdback release. |
| Cascante, Sam | 12/18/2023 | 1.1 | Review master daily pricing list of BTC and ETH since petition date as requested by Moelis. |
| Cascante, Sam | 12/18/2023 | 0.4 | Respond to White & Case counsel with further clarification on reconciling differences between the holdbacks released and those in the Omnibus Order. |
| Cascante, Sam | 12/18/2023 | 0.8 | Provide update to Cleary on outstanding items related to holdback payments as well as expected timing of said payments. |
| Cascante, Sam | 12/18/2023 | 2.1 | Create pro forma interest and late fees accrued in December through 12/15. |
| Cascante, Sam | 12/18/2023 | 1.8 | Prepare rollfoward of outstanding BTC and USD outstanding by loan type for BTC and USD loans owed from DCG and DCGI accounting for recent paydowns. |
| Cherrone, Louis | 12/18/2023 | 0.2 | Review request from UCC advisors regarding certain insurance topics. |
| Cherrone, Louis | 12/18/2023 | 0.4 | Assist with preparation and review responses to requests from UCC advisors regarding interest accrual amounts. |
| Fitts, Michael | 12/18/2023 | 1.2 | Summarize and draft email to S. Ludovic (W&C) on holdback release payments |
| Fitts, Michael | 12/18/2023 | 1.1 | Updating and sending to Moelis a pricing sheet of BTC and ETH based on a request From O. Backes (Moelis) |
| Cascante, Sam | 12/19/2023 | 0.8 | Review payment history for invoices paid to File Storage Partners, as requested by counsel. |
| Cascante, Sam | 12/19/2023 | 1.3 | Review holdback payment release summary requested by M3 partners. |
| Cascante, Sam | 12/20/2023 | 1.2 | Prepare illustrative summary of forbearance fees associated with DCG loans for accounting behind forbearance fees related to unpaid DCG loans. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December  31, 2023*

## INFORMATION REQUESTS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 12/20/2023 | 1.1 | Prepare schedule of  outstanding loans, forbearance fee percent and total fee in USD. |
| Cascante, Sam | 12/20/2023 | 2.4 | Review and respond to Cleary questions on forbearance fees and total receivable amount projected from DCG at the end of Q1'24. |
| Walker, David | 12/22/2023 | 0.3 | Review and respond to UCC advisors regarding November month-end coin prices |
| Cherrone, Louis | 12/26/2023 | 2.1 | Prepare updated draft set off schedule in response to UCC advisors' request. |
| Cherrone, Louis | 12/26/2023 | 1.7 | Review and coordinate responses with CGSH team regarding questions from UCC advisors pertaining to a foreign creditor. |
| Walker, David | 12/26/2023 | 0.3 | Update call with J. Wilson (BRG) regarding counterparty and asset setoff assumptions in support of BRG analysis |
| Walker, David | 12/26/2023 | 0.5 | Update redacted view of distributable counterparty setoff view for distribution to BRG |
| Cherrone, Louis | 12/27/2023 | 2.1 | Review certain schedules to be provided to UCC advisors in response to questions regarding a foreign creditor. |
| Cherrone, Louis | 12/27/2023 | 1.7 | Prepare responses to UCC advisors questions regarding a potential creditor settlement and coordinate internally and with CGSH on responding. |
| Walker, David | 12/27/2023 | 1.3 | Review BRG analysis related to a foreign counterparty settlement and respond with suggested changes to correct analysis |
| Walker, David | 12/28/2023 | 0.4 | Reviewed intercompany diligence questions from UCC advisors and respond and confirm relevant items accordingly |
| Cascante, Sam | 12/29/2023 | 1.3 | Review summary of DCG collateral transfer and provide comments and edits. |
| Cascante, Sam | 12/29/2023 | 2.8 | Review draft analysis of ETHE and ETCG share allocation to DCG loans as well as remaining amounts outstanding in BTC and USD. |
| Cascante, Sam | 12/29/2023 | 2.8 | At request of Counsel, calculate the amount outstanding under the DCG loans considering the value as of the time in the notice. |
| Cascante, Sam | 12/29/2023 | 1.4 | Review updated DCG collateral transfer summary incorporating BCH collateral not previously contemplated. |
| Cascante, Sam | 12/29/2023 | 2.2 | Review Moonalpha settlement motion and prepare draft responses to diligence questions from Ducera. |
| Fitts, Michael | 12/29/2023 | 2.8 | Create a summary of the proposed DCG collateral summary based on a request by C. Ribeiro (CGSH) |
| Fitts, Michael | 12/29/2023 | 1.2 | Update collateral summary for comments received from S.Cascante (A&M) for a request by counsel |
| Fitts, Michael | 12/29/2023 | 2.4 | Analyze and create a schedule showing post emergence costs to satisfy a request by the UCC advisors |
| Smith, Ryan | 12/29/2023 | 0.6 | Prepare responses to diligence requests received from BRG related to assumed executory contracts schedule to be included in Plan Supplement. |
| **Subtotal** | | **108.1** | |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 12/1/2023 | 2.7 | Update full summary of counterparty's 2022 transfers to send to A&M DI team |
| Moltenberry, Jared | 12/1/2023 | 0.4 | Review Complaint against counterparty and associated exhibits. |
| Moltenberry, Jared | 12/1/2023 | 0.3 | Conference call with A. Stai (A&M) and (L. Barefoot, T. Lynch, and D. Schwartz (Cleary)) to discuss scope of work. |
| Moltenberry, Jared | 12/1/2023 | 0.2 | Working session with A. Stai (A&M) regarding tracing analysis. |
| Stai, Aaron | 12/1/2023 | 0.3 | Conference call with J. Moltenberry (A&M) and (L. Barefoot, T. Lynch, and D. Schwartz (Cleary)) to discuss scope of work. |
| Stai, Aaron | 12/1/2023 | 0.2 | Working session with J. Moltenberry (A&M) regarding tracing analysis. |
| Fitts, Michael | 12/4/2023 | 2.9 | Create slides summarizing on-block research and flowchart for transactions done in particular digital asset |
| Moltenberry, Jared | 12/4/2023 | 0.2 | Review updated Digital Asset <> USD Flow and respond to questions from D. Walker (A&M). |
| Moltenberry, Jared | 12/4/2023 | 0.4 | Review Digital Asset <> USD Flow analysis and provide comments and suggested edits. Request underlying documents regarding same. |
| Walker, David | 12/4/2023 | 1.8 | Review feedback on Digital Asset overview provided by A&M DI team and revise accordingly |
| Walker, David | 12/4/2023 | 2.1 | Continue to revise Digital Asset overview and conduct additional on-chain research for additional transaction and wallet supporting detail re: to UCC request |
| Walker, David | 12/4/2023 | 1.3 | Review latest overview on Digital Asset schematic in advance of discussions with A&M DI team |
| Fitts, Michael | 12/5/2023 | 2.8 | Create detailed analysis of Digital Asset transfers made in October and November of 2022 for use in a deck showing flows of GUSD transactions |
| Fitts, Michael | 12/5/2023 | 1.4 | Incorporate comments from D. Walker (A&M) into the deck showing the flows of particular digital asset transactions |
| Moltenberry, Jared | 12/5/2023 | 0.4 | Working session with D. Walker (A&M) regarding Digital Asset <> USD mechanics and discussion of available underlying source data. |
| Moltenberry, Jared | 12/5/2023 | 0.5 | Working session with A. Stai (A&M) regarding tracing analysis for USD and particular digital asset transfers back to January 2022. |
| Moltenberry, Jared | 12/5/2023 | 0.5 | Follow cash and on-chain activity related to selected example particular Digital Asset <> USD flow transactions. |
| Moltenberry, Jared | 12/5/2023 | 0.9 | Research blockchain explorers to extract all transactions for counterparty and Genesis wallets. |
| Stai, Aaron | 12/5/2023 | 0.6 | Analysis of counterparty and Genesis USD and particular digital asset transfers and supporting documentation. |
| Stai, Aaron | 12/5/2023 | 0.5 | Analysis of wallets and transactions involving USD and particular digital asset transfers during the 90 day period prior to filing. |
| Stai, Aaron | 12/5/2023 | 0.5 | Working session with J. Moltenberry (A&M) regarding tracing analysis for USD and particular digital asset transfers back to January 2022. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December 31, 2023*

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 12/5/2023 | 0.6 | Perform final review on particular digital asset overview and circulate to the A&M team for follow-up discussions and circulation to UCC advisors in response to request received |
| Fitts, Michael | 12/6/2023 | 2.6 | Add summary schedules to the detailed analysis of transfers made to counterparty in October and November of 2022 |
| Walker, David | 12/6/2023 | 0.6 | Review and respond to A&M team on certain items related to the particular digital asset schematic overview to confirm understanding |
| Walker, David | 12/6/2023 | 2.4 | Performed additional on-chain and broader market research related to particular digital asset in support of market capitalization line of questioning received from UCC and A&M team |
| Moltenberry, Jared | 12/7/2023 | 1.3 | Continue search of best blockchain explorer for extracting transaction data. |
| Stai, Aaron | 12/7/2023 | 0.6 | Analysis of USD transfers and particular digital asset conversions |
| Walker, David | 12/7/2023 | 0.4 | Coordinate with Cleary and A&M DI team on availability to discuss certain digital asset related items including previously provided transfer analysis |
| Moltenberry, Jared | 12/8/2023 | 2.7 | Analyze Genesis loan book records and mapping to on-chain activity. |
| Moltenberry, Jared | 12/8/2023 | 0.4 | Call with D. Walker (A&M) regarding Genesis loan book and interest activity. |
| Moltenberry, Jared | 12/8/2023 | 0.2 | Call with L. Barefoot (CGSH), D. Schwartz (CGSH), and A. Stai (A&M) regarding allegations of double counting of transfers. |
| Stai, Aaron | 12/8/2023 | 0.6 | Analysis of Master Digital Asset Loan Agreement and terms related to lending, returning funds, and interest accrual and accounting. |
| Stai, Aaron | 12/8/2023 | 0.6 | Analysis of Genesis transfers to counterparty during 90 day period prior to filing. |
| Stai, Aaron | 12/8/2023 | 0.2 | Call with L. Barefoot (CGSH), D. Schwartz (CGSH), J. Moltenberry (A&M), regarding allegations of double counting of transfers. |
| Van Zandt, Arik | 12/8/2023 | 0.8 | Document discovery and solvency analysis regarding related-party note |
| Walker, David | 12/8/2023 | 0.4 | Reviewed particular digital asset related matters and provided overview and commentary related to particular digital asset schema and general blockchain guidance |
| Walker, David | 12/8/2023 | 0.4 | Call with J. Moltenberry (A&M) regarding Genesis loan book and interest activity. |
| Fitts, Michael | 12/11/2023 | 0.8 | Working session with R. Smith (A&M) to discuss particular digital asset rollforward. |
| Fitts, Michael | 12/11/2023 | 2.1 | Incorporate edits from D. Walker (A&M) for the summary of 2022 transfers of counterparty for the DI team |
| Moltenberry, Jared | 12/11/2023 | 1.0 | Call with D. Walker (A&M) regarding particular digital asset roll forward analysis and underlying support. |
| Moltenberry, Jared | 12/11/2023 | 2.9 | Continue analysis of reconciling loan book records to on-chain activity. |
| Moltenberry, Jared | 12/11/2023 | 2.1 | Verify roll forward analysis beginning 10/1/2022. |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December  31, 2023**

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 12/11/2023 | 0.8 | Working session with M. Fitts (A&M) re digital asset rollforward. |
| Stai, Aaron | 12/11/2023 | 0.7 | Analysis of particular digital asset - USD conversions and movements |
| Walker, David | 12/11/2023 | 1.0 | Call with J. Moltenberry (A&M) regarding particular digital asset roll forward analysis and underlying support. |
| Moltenberry, Jared | 12/12/2023 | 2.6 | Identify counterparty wallets and extract transaction data for same. |
| Moltenberry, Jared | 12/12/2023 | 0.4 | Call with D. Walker (A&M) regarding particular digital asset transfers between Gemini and Genesis. |
| Moltenberry, Jared | 12/12/2023 | 2.7 | Continue analysis of reconciling loan book records to on-chain activity. |
| Sciametta, Joe | 12/12/2023 | 0.2 | Review analysis of digital asset transactions, flow chart, and samples prepared in response to UCC request. |
| Stai, Aaron | 12/12/2023 | 0.6 | Tracing of digital asset and USD transfers from Genesis to Gemini. |
| Walker, David | 12/12/2023 | 2.3 | Review deck prepared re particular digital asset and perform on chain research related to activity October 2022 through December 2022 and corresponding mint/burn activity in preparation for discussions with the UCC advisors |
| Walker, David | 12/12/2023 | 0.4 | Call with J. Moltenberry (A&M) regarding digital asset transfers between Gemini and Genesis. |
| Walker, David | 12/12/2023 | 0.6 | Draft email covering high-level points on particular digital asset facts and findings in advance of discussions with UCC advisors |
| Cherrone, Louis | 12/13/2023 | 0.6 | Call with J. Sciametta (A&M) regarding particular digital asset analysis related to upcoming call scheduled with UCC and AHG advisors. |
| Cherrone, Louis | 12/13/2023 | 0.5 | Call with J. Sciametta (A&M), D. Walker (A&M), A. Stai (A&M), and J. Moltenberry (A&M) to review materials re particular digital asset and analysis requested by the UCC. |
| Moltenberry, Jared | 12/13/2023 | 0.5 | Working session with A. Stai (A&M) regarding digital asset and USD tracing. |
| Moltenberry, Jared | 12/13/2023 | 0.5 | Call with L. Cherrone (A&M), D. Walker (A&M), A. Stai (A&M), and to review materials and analysis re particular digital asset. |
| Moltenberry, Jared | 12/13/2023 | 3.1 | Continue mapping Genesis loan book records to on-chain activity and subsequent Gemini on-chain activity |
| Moltenberry, Jared | 12/13/2023 | 2.0 | Review slide deck and underlying analysis for requested UCC call. |
| Sciametta, Joe | 12/13/2023 | 0.8 | Review updated analysis of particular digital asset transactions, flow chart, and samples prepared in response to UCC request |
| Sciametta, Joe | 12/13/2023 | 0.6 | Call with L. Cherrone (A&M) regarding digital asset analysis related to upcoming call scheduled with UCC and AHG advisors |
| Sciametta, Joe | 12/13/2023 | 0.5 | Call with L. Cherrone (A&M), D. Walker (A&M), A. Stay (A&M), and J. Moltenberry (A&M) to review materials and analysis requested by the UCC re particular digital asset |
| Stai, Aaron | 12/13/2023 | 1.4 | Prepare summary of digital asset transactions and movements with counterparty. |

> *Genesis Global Holdco, LLC, et al.,*
> *Time Detail of Task by Professional*
> *December 1, 2023 through December 31, 2023*

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stai, Aaron | 12/13/2023 | 0.5 | Working session with J. Moltenberry (A&M) regarding particular digital asset and USD tracing to Gemini |
| Stai, Aaron | 12/13/2023 | 0.5 | Call with L. Cherrone (A&M), D. Walker (A&M), and J. Moltenberry (A&M) to review materials and analysis requested by the UCC. |
| Walker, David | 12/13/2023 | 0.8 | Review and respond to A&M DI on supporting data point previously provided to aid in preparation of discussions with UCC advisors |
| Walker, David | 12/13/2023 | 2.9 | Review and revise digital asset mechanics deck in advance of circulating and meeting with UCC advisors based on feedback received from the A&M DI team |
| Walker, David | 12/13/2023 | 2.9 | Review deck prepared and perform on chain research related to activity October 2022 through December 2022 and corresponding mint/burn activity in preparation for discussions with the UCC advisors |
| Walker, David | 12/13/2023 | 0.5 | Call with L. Cherrone (A&M), J. Sciametta (A&M), A. Stai (A&M), and J. Moltenberry (A&M) to review materials and analysis requested by the UCC re particular digital asset |
| Cherrone, Louis | 12/14/2023 | 0.4 | Follow up call with D. Walker (A&M), A. Stai (A&M), J. Sciametta (A&M), M. Fitts (A&M) and J. Moltenberry (A&M) to assess follow up items from UCC advisor requests. |
| Cherrone, Louis | 12/14/2023 | 0.5 | Call with A&M (D. Walker, A. Stai, M. Fitts and J. Moltenberry) and CGSH (D. Schwartz and T. Lynch) to discuss digital asset analysis in advance of requested UCC call. |
| Cherrone, Louis | 12/14/2023 | 0.9 | Call with A&M (D. Walker, J. Sciametta, A. Stai, M. Fitts and J. Moltenberry), CGSH (L. Barefoot, D. Schwartz and T. Lynch) UCC Advisors (W&C, BRG and HL) and AHG Advisors (Proskauer). |
| Fitts, Michael | 12/14/2023 | 0.5 | Call with A&M (J. Sciametta, A. Stai, D. Walker and J. Moltenberry) and CGSH (D. Schwartz and T. Lynch) to discuss digital asset analysis in advance of requested UCC call |
| Fitts, Michael | 12/14/2023 | 0.4 | Follow up call with J. Sciametta (A&M), A. Stai (A&M), L. Cherrone (A&M), D. Walker (A&M) and J. Moltenberry (A&M) to assess follow up items from UCC advisor requests |
| Fitts, Michael | 12/14/2023 | 0.9 | Call with A&M (J. Sciametta, L. Cherrone, A. Stai, D. Walker and J. Moltenberry), CGSH (L. Barefoot, D. Schwartz and T. Lynch) UCC Advisors (W&C, BRG and HL) and AHG Advisors (Proskauer) |
| Moltenberry, Jared | 12/14/2023 | 1.1 | Prepare summary of analysis related to counterpty mint/burn activity for digital asset and portion attributable to Genesis borrow returns. |
| Moltenberry, Jared | 12/14/2023 | 2.4 | Analysis of digital asset mint/burn activity for November 2022, reconcile to changes in reported digital asset market cap. |
| Moltenberry, Jared | 12/14/2023 | 0.6 | Analysis of additional digital asset related deposits into earn program and tracing of on-chain data to loan book. |
| Moltenberry, Jared | 12/14/2023 | 2.8 | Analysis of Gemini mint/burn account activity for particular digital asset for November 2022. Reconcile with loan book activity. |
| Moltenberry, Jared | 12/14/2023 | 0.5 | Call with A&M (D. Walker, A. Stai and M. Fitts) and CGSH (D. Schwartz and T. Lynch) to discuss particular digital analysis in advance of requested UCC call. |
| Moltenberry, Jared | 12/14/2023 | 0.9 | Call with A&M (D. Walker, L. Cherrone, A. Stai and M. Fitts), CGSH (L. Barefoot, D. Schwartz and T. Lynch) UCC Advisors (W&C, BRG and HL) and AHG Advisors (Proskauer). |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Moltenberry, Jared | 12/14/2023 | 0.2 | Call with A&M (D. Walker) regarding analysis prepared for UCC. |
| Moltenberry, Jared | 12/14/2023 | 0.4 | Follow up call with D. Walker (A&M), A. Stai (A&M), L. Cherrone (A&M) and M. Fitts (A&M) to assess follow up items from UCC advisor requests. |
| Sciametta, Joe | 12/14/2023 | 0.5 | Call with A&M (D. Walker, A. Stay, M. Fitts and J. Moltenberry) and CGSH (D. Schwartz and T. Lynch) to discuss digital asset analysis in advance of requested UCC call |
| Sciametta, Joe | 12/14/2023 | 0.9 | Call with A&M (D. Walker, A. Stay, M. Fitts and J. Moltenberry), CGSH (L. Barefoot, D. Schwartz and T. Lynch) UCC Advisors (W&C, BRG and HL) and AHG Advisors (Proskauer) |
| Sciametta, Joe | 12/14/2023 | 0.4 | Follow up call with D. Walker (A&M), A. Stay (A&M), M. Fitts (A&M) and J. Moltenberry (A&M) to assess follow up items from UCC advisor requests |
| Stai, Aaron | 12/14/2023 | 0.9 | Call with A&M (D. Walker, L. Cherrone, M. Fitts and J. Moltenberry), CGSH (L. Barefoot, D. Schwartz and T. Lynch) UCC Advisors (W&C, BRG and HL) and AHG Advisors (Proskauer). |
| Stai, Aaron | 12/14/2023 | 0.5 | Call with A&M (D. Walker, M. Fitts and J. Moltenberry) and CGSH (D. Schwartz and T. Lynch) to discuss digital asset analysis in advance of requested UCC call. |
| Stai, Aaron | 12/14/2023 | 0.4 | Follow up call with D. Walker (A&M), L. Cherrone (A&M), M. Fitts (A&M) and J. Moltenberry (A&M) to assess follow up items from UCC advisor requests. |
| Stai, Aaron | 12/14/2023 | 1.8 | Analysis of counterparty mint/burn account activity for native digital asset for November 2022. Reconcile with loan book activity. |
| Stai, Aaron | 12/14/2023 | 1.6 | Analysis of counterparty digital asset wallet activity and reconcile to Genesis digital asset activity. |
| Walker, David | 12/14/2023 | 0.5 | Call with A&M (J. Sciametta, A. Stai, M. Fitts and J. Moltenberry) and CGSH (D. Schwartz and T. Lynch) to discuss digital asset analysis in advance of requested UCC call |
| Walker, David | 12/14/2023 | 1.3 | Perform final check on digital asset mechanics deck prepared in advance of the meeting with UCC advisors |
| Walker, David | 12/14/2023 | 0.9 | Call with A&M (J. Sciametta, L. Cherrone, A. Stai, M. Fitts and J. Moltenberry), CGSH (L. Barefoot, D. Schwartz and T. Lynch) UCC Advisors (W&C, BRG and HL) and AHG Advisors (Proskauer) |
| Walker, David | 12/14/2023 | 0.4 | Follow up call with J. Sciametta (A&M), A. Stai (A&M), L. Cherrone (A&M), M. Fitts (A&M) and J. Moltenberry (A&M) to assess follow up items from UCC advisor requests |
| Walker, David | 12/14/2023 | 0.2 | Call with A&M (J. Moltenberry) regarding analysis prepared for UCC. |
| Moltenberry, Jared | 12/15/2023 | 0.2 | Call with D. Walker (A&M) and UCC Advisors (BRG) regarding alleged Genesis counterparty transfers. |
| Moltenberry, Jared | 12/15/2023 | 3.0 | Continue reconciliation of particular digital asset market cap changes in November 2022. |
| Moltenberry, Jared | 12/15/2023 | 0.2 | Call with D. Walker (A&M) regarding UCC's alleged Genesis counterparty transfers. |
| Stai, Aaron | 12/15/2023 | 0.8 | Analysis of daily digital asset mint/burn activity and compare to Genesis counterparty daily activity. |

> ***Genesis Global Holdco, LLC, et al.,***
> ***Time Detail of Task by Professional***
> ***December 1, 2023 through December 31, 2023***

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 12/15/2023 | 2.3 | Reviewed digital asset market data aggregated by J. Moltenberry (A&M) relative to previously circulated market data on reconciled datasets for broader understanding |
| Walker, David | 12/15/2023 | 2.4 | Continue to review digital asset mint/burn activity and market data in advance of follow-up discussion with BRG crypto team regarding previously prepared UCC report on activity |
| Walker, David | 12/15/2023 | 0.2 | Call with J. Moltenberry (A&M) and UCC Advisors (BRG) regarding alleged Genesis counterparty transfers. |
| Walker, David | 12/15/2023 | 0.2 | Call with J. Moltenberry (A&M) regarding UCC's alleged Genesis counterparty transfers. |
| Gandikota, Krishna | 12/18/2023 | 0.3 | Valuation Analysis |
| Moltenberry, Jared | 12/18/2023 | 1.2 | Review full-year 2022 loan book activity. |
| Moltenberry, Jared | 12/18/2023 | 0.5 | Call with S. Stein (A&M) to discuss workplan for adversary complaint against counterparty. |
| Sciametta, Joe | 12/18/2023 | 0.6 | Correspond regarding UCC analysis of particular digital asset movement |
| Stai, Aaron | 12/18/2023 | 0.6 | Prepare work plan for remaining coins and transfers for preference analysis. |
| Stein, Sydney | 12/18/2023 | 0.5 | Call with J. Moltenberry (A&M) to discuss workplan for adversary complaint against Gemini. |
| Stein, Sydney | 12/18/2023 | 1.9 | Pulling and organization of wallet data from OKLINK into excel. |
| Stein, Sydney | 12/18/2023 | 2.1 | Review of NY AG complaint and other documents from client. |
| Van Zandt, Arik | 12/18/2023 | 0.5 | Related Party Note Valuation |
| Mezs, Matthew | 12/19/2023 | 1.3 | Valuation analysis in regards to an intercompany receivable on GGC's balance sheet |
| Stein, Sydney | 12/19/2023 | 0.9 | Pulling and organization of wallet data from OKLINK into excel. |
| Van Zandt, Arik | 12/19/2023 | 0.8 | Related Party Note Valuation |
| Moltenberry, Jared | 12/20/2023 | 0.4 | Call with S. Stein (A&M) to discuss data pulled from crypto explorers and next steps for analysis. |
| Moltenberry, Jared | 12/20/2023 | 1.8 | Continue to review full-year 2022 loan book activity and extract coin/ token pricing data. |
| Stein, Sydney | 12/20/2023 | 0.4 | Call with J. Moltenberry (A&M) to discuss data pulled from crypto explorers and next steps for analysis. |
| Stein, Sydney | 12/20/2023 | 1.9 | Analysis of compilation of Eth and token transactions. |
| Gandikota, Krishna | 12/21/2023 | 0.3 | Call with Client to discuss note valuation |
| Gandikota, Krishna | 12/21/2023 | 0.3 | Analysis of Note |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December  31, 2023**

## LITIGATION AND DISPUTE ASSISTANCE

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stein, Sydney | 12/21/2023 | 2.1 | Analysis of compilation of Eth and token transactions. |
| Van Zandt, Arik | 12/21/2023 | 1.3 | Related Party Note Valuation |
| Moltenberry, Jared | 12/22/2023 | 0.3 | Call with S. Stein (A&M) to discuss crypto transaction data and comparison to loan book activity. |
| Stein, Sydney | 12/22/2023 | 0.3 | Call with J. Moltenberry (A&M) to discuss crypto transaction data and comparison to loan book activity. |
| **Subtotal** | | **127.5** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 12/8/2023 | 2.3 | Put in all cash activity in a consolidated payment file for use in the MOR |
| Cherrone, Louis | 12/11/2023 | 1.4 | Review revised financial information for November 2023 provided by Genesis finance team. |
| Fitts, Michael | 12/12/2023 | 2.8 | Add in information on pro fee payments made during the month into the MOR file |
| Cherrone, Louis | 12/14/2023 | 0.6 | Analyze month-over-month changes in financial statements in support of monthly operating report variance review. |
| Fitts, Michael | 12/14/2023 | 2.6 | Add in information on bank balances and cash actuals into the November MOR |
| Fitts, Michael | 12/14/2023 | 1.4 | Draft and add in footnotes on settlements and impact to November financials into the November MOR |
| Walker, David | 12/14/2023 | 2.0 | Perform detailed review of the November MOR prepared by M. Fitts (A&M) and provide comments and updates on footnotes certain presentation items |
| Cherrone, Louis | 12/15/2023 | 2.3 | Provide detailed review and comments regarding supplemental schedules to November monthly operating reports. |
| Fitts, Michael | 12/15/2023 | 1.9 | Incorporate comments from D. Walker and L. Cherrone (both A&M) into the November MOR |
| Fitts, Michael | 12/15/2023 | 2.8 | Roll over the MOR file for the 11/30/23 financials and change footnotes accordingly |
| Fitts, Michael | 12/15/2023 | 1.3 | Incorporate latest financials received from the Company into the MOR file and review underlying footnote discourse for completeness |
| Fitts, Michael | 12/18/2023 | 2.1 | Prepare and review fillable pdf MOR forms and cash coin report and circulate along with final set of supporting schedules in advance of management review and signoff |
| Walker, David | 12/18/2023 | 0.4 | Review Debtors monthly cash+coin reporting in advance of circulating to the company for review and approval in advance of an early filing |
| Cherrone, Louis | 12/19/2023 | 0.8 | Review draft MOR and supporting schedules prior to circulation to the Genesis finance team for review. |
| Fitts, Michael | 12/19/2023 | 1.9 | Revise MOR file and respond to comments and questions received from the Company |

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2023 through December  31, 2023**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 12/19/2023 | 1.8 | Review pdf fillable versions of the monthly operating report for accuracy and circulated to the Cleary team for review and approval in advance of the final meeting with Genesis management |
| Walker, David | 12/19/2023 | 0.4 | Reviewed questions from the Genesis accounting team related to the monthly operating report and professional fee numbers captured and responded accordingly |
| Cherrone, Louis | 12/20/2023 | 0.4 | Review revised MOR and supporting schedules prior to circulating to Company for final review. |
| Cherrone, Louis | 12/20/2023 | 1.1 | Review treatment of certain fees received in financial statements and draft MOR schedules. |
| Cherrone, Louis | 12/21/2023 | 0.4 | Review and assist with responses to CGSH team regarding their questions on the MOR. |
| Walker, David | 12/21/2023 | 0.7 | Correspond with Cleary team on MOR status and perform review of final MOR pdfs pending feedback from Cleary team |
| Walker, David | 12/21/2023 | 0.3 | Review monthly reporting requirements with Genesis management team in advance of confirming signatures and filing |
| Cherrone, Louis | 12/26/2023 | 0.3 | Review November MOR finalized versions prior to filing. |
| Walker, David | 12/26/2023 | 1.3 | Finalize and review final forms related to the November monthly reporting for filing and circulate to counsel |
| **Subtotal** | | **33.3** | |

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/1/2023 | 0.3 | Call with R. Smith (A&M) to discuss updates to Illustrative Recovery Exhibit. |
| Cherrone, Louis | 12/1/2023 | 2.1 | Review and assist with coordinating potential response to creditor objection and related requests. |
| Sciametta, Joe | 12/1/2023 | 0.2 | Review revised DS language related to Gemini recoveries as provided by CGSH prior to updating DS |
| Smith, Ryan | 12/1/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss updates to Illustrative Recovery Exhibit. |
| Smith, Ryan | 12/1/2023 | 1.1 | Update Illustrative Recovery Exhibit commentary for internal and creditor feedback. |
| Sciametta, Joe | 12/3/2023 | 0.8 | Correspond with CGSH regarding UCC requested changes to DS language |
| Cascante, Sam | 12/4/2023 | 0.3 | Call with CGSH team (B. Hammer, J. VanLare, C. Ribeiro, H. Kim) and A&M (J. Sciametta, L. Cherrone) to discuss requested changes to DS and estimated recoveries exhibit . |
| Cherrone, Louis | 12/4/2023 | 0.3 | Call with CGSH team (B. Hammer, J. VanLare, C. Ribeiro, H. Kim) and A&M (S. Cascante, J. Sciametta) to discuss requested changes to DS and estimated recoveries exhibit. |
| Sciametta, Joe | 12/4/2023 | 0.3 | Call with CGSH team (B. Hammer, J. VanLare, C. Ribeiro, H. Kim) and A&M (S. Cascante, L. Cherrone) to discuss requested changes to DS and estimated recoveries exhibit |

> ### *Genesis Global Holdco, LLC, et al.,*
> ### *Time Detail of Task by Professional*
> ### *December 1, 2023 through December 31, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/5/2023 | 1.4 | Review and comment on certain potential disclosure statement exhibit edits posed by the CGSH team and correspondence regarding the same. |
| Cascante, Sam | 12/6/2023 | 1.3 | Review and update footnotes requested by counsel to be incorporated into the amended disclosure statement. |
| Cherrone, Louis | 12/6/2023 | 1.7 | Review proposed edits to disclosure statements exhibit and assist with incorporating changes into current draft. |
| Kinealy, Paul | 12/6/2023 | 0.3 | Review solicitation documents for distribution and follow up with Cleary re same. |
| Smith, Ryan | 12/6/2023 | 0.6 | Update Illustrative Recovery Exhibit commentary for comments from Cleary. |
| Kinealy, Paul | 12/12/2023 | 0.2 | Research solicitation inquiry and follow up with Cleary re same. |
| Cherrone, Louis | 12/15/2023 | 0.3 | Call with R. Smith (A&M) to discuss next steps on assumed executory contracts schedule to be filed with Plan Supplement. |
| Cherrone, Louis | 12/15/2023 | 1.2 | Review and prepare responses to CGSH team's questions regarding contract schedule to be included in the plan supplement. |
| Smith, Ryan | 12/15/2023 | 1.7 | Compare Company's retained vendor list to prepetition executory contracts schedule included in Statements & Schedules. |
| Smith, Ryan | 12/15/2023 | 1.2 | Leverage vendor legal file prepared by Company to compile list of vendors company is planning to terminate if needed for Plan Supplement. |
| Smith, Ryan | 12/15/2023 | 1.2 | Leverage vendor legal file prepared by Company to compile list of vendors company is planning to retain for assumed executory contracts schedule. |
| Smith, Ryan | 12/15/2023 | 0.9 | Review prepetition executory contracts schedule included in Statements & Schedules for purposes of Plan Supplement. |
| Smith, Ryan | 12/15/2023 | 0.3 | Call with L. Cherrone (A&M) to discuss next steps on assumed executory contracts schedule to be filed with Plan Supplement. |
| Cherrone, Louis | 12/18/2023 | 1.2 | Coordinate among CGSH and A&M team regarding data to be populated in certain plan supplement schedules. |
| Cherrone, Louis | 12/18/2023 | 0.5 | Review case precedents provided by CGSH team and use to formulate templates for plan supplement schedules. |
| Cherrone, Louis | 12/18/2023 | 0.6 | Call with R. Smith (A&M) to discuss Plan Supplements filed in other cryptocurrency cases. |
| Cherrone, Louis | 12/18/2023 | 0.5 | Call with R. Smith (A&M) to discuss next steps on assumed executory contracts schedule to be filed with Plan Supplement. |
| Cherrone, Louis | 12/18/2023 | 1.1 | Assist with preparation of communication with Genesis legal team requesting data needed to populate plan supplement schedules. |
| Smith, Ryan | 12/18/2023 | 2.0 | Prepare assumed executory contracts schedule to be provided to the Company for their review. |
| Smith, Ryan | 12/18/2023 | 1.3 | Review assumed executory contracts schedules included in Plan Supplements for other cryptocurrency cases. |
| Smith, Ryan | 12/18/2023 | 0.6 | Call with L. Cherrone (A&M) to discuss Plan Supplements filed in other cryptocurrency cases. |

> **_Genesis Global Holdco, LLC, et al.,_**
> **_Time Detail of Task by Professional_**
> **_December 1, 2023 through December  31, 2023_**

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 12/18/2023 | 0.5 | Call with L. Cherrone (A&M) to discuss next steps on assumed executory contracts schedule to be filed with Plan Supplement. |
| Cherrone, Louis | 12/19/2023 | 0.9 | Coordinate with CGSH and Genesis teams regarding information required for certain plan supplement schedules. |
| Cherrone, Louis | 12/19/2023 | 0.5 | Working session with R. Smith (A&M) to craft responses to contract questions asked by the Company. |
| Cherrone, Louis | 12/19/2023 | 0.4 | Call with R. Smith (A&M) to discuss next steps on assumed executory contracts schedule. |
| Cherrone, Louis | 12/19/2023 | 0.5 | Review and assist with responses to Genesis team questions regarding assumed contracts listing for plan supplement. |
| Sciametta, Joe | 12/19/2023 | 0.8 | Review list of potential objections to Plan and DS |
| Smith, Ryan | 12/19/2023 | 0.7 | Review assumed executory contracts schedules included in cryptocurrency Plan Supplements for legal vendors and employment contract references. |
| Smith, Ryan | 12/19/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss next steps on assumed executory contracts schedule. |
| Smith, Ryan | 12/19/2023 | 1.2 | Prepare responses to clarifying questions asked by the Company regarding assumed executory contracts schedule. |
| Smith, Ryan | 12/19/2023 | 1.3 | Prepare summary outlining criteria for contracts to include in assumed executory contracts schedule. |
| Smith, Ryan | 12/19/2023 | 0.5 | Working session with L. Cherrone (A&M) to craft responses to contract questions asked by the Company. |
| Walker, David | 12/19/2023 | 2.9 | Incorporate intercompany payable analysis summary data and review final file in advance of circulation to the Cleary team |
| Walker, David | 12/19/2023 | 0.6 | Circulate intercompany payable analysis summary previously prepare to the Genesis accounting team for an updated view of the comprehensive intercompany payable matrix at the request of Cleary and in support of plan documentation filing efforts |
| Cherrone, Louis | 12/20/2023 | 0.2 | Call with R. Smith (A&M) to discuss progress on assumed executory contracts schedule. |
| Cherrone, Louis | 12/20/2023 | 0.7 | Review updated information received from Genesis legal team for inclusion in plan supplement materials. |
| Cherrone, Louis | 12/20/2023 | 1.4 | Review updated intercompany schedule provided by Genesis finance team. |
| Fitts, Michael | 12/20/2023 | 0.4 | Call with R. Smith (A&M) to discuss prepetition executory contracts schedule included in Statements & Schedules. |
| Smith, Ryan | 12/20/2023 | 0.2 | Call with L. Cherrone (A&M) to discuss progress on assumed executory contracts schedule. |
| Smith, Ryan | 12/20/2023 | 0.7 | Review vendor contract agreements provided by Company. |
| Smith, Ryan | 12/20/2023 | 1.4 | Review prepetition executory contracts schedule included in Statements & Schedules for contracts not related to lending counterparties. |
| Smith, Ryan | 12/20/2023 | 0.6 | Review listing of vendors Company proposed to remove from assumed executory contracts schedule for Plan Supplement. |

*Exhibit D*

**Genesis Global Holdco, LLC, et al.,**
*Time Detail of Task by Professional*
*December 1, 2023 through December 31, 2023*

## PLAN AND DISCLOSURE STATEMENT

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Ryan | 12/20/2023 | 0.4 | Call with M. Fitts (A&M) to discuss prepetition executory contracts schedule included in Statements & Schedules. |
| Cherrone, Louis | 12/21/2023 | 0.8 | Review updated information provided by Genesis legal team regarding items to be included in assumed contracts listing. |
| Cherrone, Louis | 12/21/2023 | 1.2 | Assist with preparation of supporting excel schedules regarding set off relating to the plan supplement. |
| Smith, Ryan | 12/21/2023 | 0.4 | Review outline prepared by Company of criteria for contracts to include in assumed executory contracts schedule. |
| Cherrone, Louis | 12/22/2023 | 0.9 | Review updated intercompany schedule requested by CGSH team. |
| Smith, Ryan | 12/26/2023 | 1.1 | Review vendor contract agreements provided by Company. |
| Cherrone, Louis | 12/27/2023 | 1.6 | Review draft schedule provided by Genesis legal team regarding potential assumed and rejected contracts. |
| Kinealy, Paul | 12/27/2023 | 0.3 | Analyze voting report from Kroll and follow up with Kroll re same. |
| Smith, Ryan | 12/27/2023 | 1.9 | Review list of assumed executory contracts provided by Company and prepare comments. |
| Cherrone, Louis | 12/28/2023 | 2.3 | Assist CGSH and Genesis finance team with certain accrual calculations to be used in assumed contracts exhibit. |
| Cherrone, Louis | 12/28/2023 | 0.4 | Call with R. Smith (A&M) to discuss cure cost estimates on assumed executory contracts. |
| Smith, Ryan | 12/28/2023 | 0.3 | Coordinate with Moelis the tracking down of ad hoc contracts to be provided to the Company. |
| Smith, Ryan | 12/28/2023 | 0.9 | Calculate cure costs for assumed executory contracts based on information provided by the Company. |
| Smith, Ryan | 12/28/2023 | 0.4 | Call with L. Cherrone (A&M) to discuss cure cost estimates on assumed executory contracts. |
| Walker, David | 12/28/2023 | 2.3 | Finalize intercompany schedule requested by Cleary in advance of finalizing versions to be filed |
| Cherrone, Louis | 12/29/2023 | 1.4 | Review and respond to questions from the CGSH team regarding certain insurance claims, related details, and status. |
| Cherrone, Louis | 12/29/2023 | 0.5 | Circulate draft table of digital asset prices to CGSH team based on their request. |
| Cherrone, Louis | 12/29/2023 | 1.5 | Assist with responding to requests from the CGSH team regarding digital asset conversion tables. |
| Fitts, Michael | 12/29/2023 | 0.4 | Create a petition date coin pricing table for the DS based on a request by counsel |
| Smith, Ryan | 12/29/2023 | 0.7 | Review Petition Date coin pricing table to be provided to Cleary. |
| Sciametta, Joe | 12/30/2023 | 0.8 | Review Plan Supplement |

| Subtotal | | 63.1 | |
|---|---|---|---|

---

**Genesis Global Holdco, LLC, et al.,**
**Time Detail of Task by Professional**
**December 1, 2023 through December 31, 2023**

---

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/1/2023 | 1.1 | Call with J. Sciametta (A&M) regarding distribution model and discuss next steps. |
| Sciametta, Joe | 12/1/2023 | 1.1 | Call with L. Cherrone (A&M) regarding distribution model and discuss next steps |
| Cherrone, Louis | 12/4/2023 | 0.9 | Call with J. Sciametta (A&M) to review outline of management presentation regarding distribution mechanics and related operating items. |
| Cherrone, Louis | 12/4/2023 | 0.8 | Call with J. Sciametta (A&M) regarding distribution model, process and next steps. |
| Sciametta, Joe | 12/4/2023 | 0.8 | Call with L. Cherrone (A&M) regarding distribution model, process and next steps |
| Sciametta, Joe | 12/4/2023 | 0.9 | Call with L. Cherrone (A&M) to review outline of management presentation regarding distribution mechanics and related operating items |
| Walker, David | 12/4/2023 | 0.8 | Revised counterparty claim and asset positions at the request of Cleary in support of negotiations for broader awareness of market changes and corresponding coin impacts |
| Walker, David | 12/5/2023 | 2.8 | Reviewed latest draft of the distribution principles to confirm understanding and mechanics and in support of preparation of distribution materials |
| Cascante, Sam | 12/6/2023 | 0.9 | Call with J. Sciametta (A&M) to review assessment of potential impact of recent asset price increases on distribution and recovery model. |
| Cherrone, Louis | 12/6/2023 | 0.6 | Call with J. Sciametta (A&M) regarding updates to staffing costs on budget and other items related to plan recoveries. |
| Cherrone, Louis | 12/6/2023 | 0.4 | Update call with M. DiYanni (Moelis) and J. Sciametta (A&M) regarding negotiations of potential settlements. |
| Sciametta, Joe | 12/6/2023 | 1.1 | Attend meeting between creditors and advisors (HL, BRG, Proskauer and W&C), DCG and advisors (Weil and Ducera) and Debtors and advisors (Moelis and CGSH) |
| Sciametta, Joe | 12/6/2023 | 0.4 | Update call with M. DiYanni (Moelis) and L. Cherrone (A&M) regarding negotiations of potential settlements |
| Sciametta, Joe | 12/6/2023 | 0.6 | Call with L. Cherrone (A&M) regarding updates to staffing costs on budget and other items related to plan recoveries |
| Sciametta, Joe | 12/6/2023 | 0.9 | Call with S. Cascante (A&M) to review assessment of potential impact of recent asset price increases on distribution and recovery model |
| Sciametta, Joe | 12/6/2023 | 1.2 | Analyze impact of pricing of digital assets on recovery and distribution model and assess sensitivities |
| Walker, David | 12/6/2023 | 2.8 | Reviewed latest draft of distribution mechanics and updated initial distribution matrix to incorporate changes based on certain defined terms and treatment of coins to align |
| Walker, David | 12/6/2023 | 2.6 | Incorporate language from distribution mechanics draft into working distribution material in advance of recirculating to A&M team |
| Walker, David | 12/6/2023 | 2.9 | Review initial comments received on distribution materials previously circulated and incorporate changes and adjustments based on initial review and feedback received |

*Exhibit D*

> ### Genesis Global Holdco, LLC, et al.,
> ### Time Detail of Task by Professional
> ### December 1, 2023 through December 31, 2023

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/7/2023 | 0.7 | Call with J. Sciametta (A&M) regarding management presentation on Plan and distributions, claims settlements and other Plan related items. |
| Sciametta, Joe | 12/7/2023 | 0.7 | Call with L. Cherrone (A&M) regarding management presentation on Plan and distributions, claims settlements and other Plan related items |
| Sciametta, Joe | 12/7/2023 | 1.9 | Review management presentation regarding Plan update, distribution overview and operating task list, provide comments |
| Walker, David | 12/7/2023 | 1.8 | Incorporate FY21 through FY22 coin pricing into revised coin pricing input sheet and identify coin data gaps to follow-up on with the Company |
| Walker, David | 12/7/2023 | 2.8 | Incorporate updated pricing input sheet into preliminary distribution analysis, counterparty position valuation template, and post petition interest model in advance of receiving updated prices for missing datapoints from the Company |
| Walker, David | 12/7/2023 | 0.8 | Perform final review of distribution materials and circulate the revised version to the A&M team for review and feedback |
| Walker, David | 12/7/2023 | 2.9 | Continue to refine preliminary distribution model and related feeder inputs in advance of discussions with the A&M team |
| Cherrone, Louis | 12/8/2023 | 0.5 | Call with CGSH (J. VanLare, D. Schwartz, M. Hatch and B. Lenox) and J. Sciametta (A&M) to discuss claims and impact of collateral and loans. |
| Cherrone, Louis | 12/8/2023 | 0.5 | Call with UCC advisors (W&C, BRG and HL), Debtor advisors (CGSH and Moelis) and J. Sciametta (A&M) to discuss potential settlement framework. |
| Cherrone, Louis | 12/8/2023 | 0.5 | Call with J. Sciametta (A&M) and D. Walker (A&M) on management presentation regarding Plan update, distribution overview and operating task list, provide comments. |
| Fitts, Michael | 12/8/2023 | 1.3 | Review the latest draft of the distribution deck and send notes to D. Walker (A&M) |
| Fitts, Michael | 12/8/2023 | 2.7 | Create slides for the distribution deck related to timeline for the distribution processes |
| Sciametta, Joe | 12/8/2023 | 0.9 | Review updated management presentation regarding Plan update, distribution overview and operating task list, provide comments |
| Sciametta, Joe | 12/8/2023 | 0.5 | Call with UCC advisors (W&C, BRG and HL), Debtor advisors (CGSH and Moelis) and L. Cherrone (A&M) to discuss potential settlement framework |
| Sciametta, Joe | 12/8/2023 | 0.5 | Call with L. Cherrone (A&M) and D. Walker (A&M) on management presentation regarding Plan update, distribution overview and operating task list, provide comments |
| Sciametta, Joe | 12/8/2023 | 0.5 | Call with CGSH (J. VanLare, D. Schwartz, M. Hatch and B. Lenox) and L. Cherrone (A&M) to discuss claims and impact of collateral and loans |
| Walker, David | 12/8/2023 | 0.4 | Circulate preliminary counterparty interest support material for revised analysis requested by Cleary team |
| Walker, David | 12/8/2023 | 0.5 | Call with L. Cherrone (A&M) and J. Sciametta (A&M) on management presentation regarding Plan update, distribution overview and operating task list, provide comments |

*Exhibit D*

> **Genesis Global Holdco, LLC, et al.,**
> **Time Detail of Task by Professional**
> **December 1, 2023 through December 31, 2023**

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walker, David | 12/8/2023 | 0.8 | Reviewed remaining open items to distribution deck and circulated revised draft to A&M team for final review and broader distribution |
| Walker, David | 12/8/2023 | 1.8 | Revised distribution material previously circulated to A&M team based on feedback received to incorporate revised timeline and added operational considerations section to deck materials |
| Cherrone, Louis | 12/11/2023 | 1.3 | Review and assist with responses to questions from UCC regarding a potential creditor settlement. |
| Cherrone, Louis | 12/11/2023 | 0.6 | Working sessions with D. Walker (A&M) to analyze and summarize certain counterparty transaction data requested by UCC advisors. |
| Walker, David | 12/11/2023 | 2.9 | Update coin prices and roll forward interest receivable model |
| Walker, David | 12/11/2023 | 2.8 | Review interest receivable output and reconcile with previously produced Company calculations going back to filing in an effort to confirm and validate model calibration |
| Walker, David | 12/11/2023 | 2.1 | Review setoff materials previously circulated to confirm understanding and treatment of various lending positions held by the Debtors in advance of reviewing claims counterparty population and possible setoff treatment |
| Walker, David | 12/11/2023 | 0.6 | Working sessions with L. Cherrone (A&M) to analyze and summarize certain counterparty transaction data requested by UCC advisors. |
| Cherrone, Louis | 12/12/2023 | 1.3 | Assist with responses to CGSH team regarding potential creditor settlement. |
| Fitts, Michael | 12/12/2023 | 1.1 | Gather information on a major third party counterparty transactions for use in the claims analysis |
| Sciametta, Joe | 12/12/2023 | 0.4 | Call with M. DiYanni (Moelis) regarding creditor negotiations and next steps |
| Walker, David | 12/12/2023 | 0.3 | Review and respond to Cleary team on setoff analysis related items and confirm expected timing and content |
| Walker, David | 12/12/2023 | 0.8 | Review historic loan book data in response to Cleary's request for supporting data on certain counterparty claims with closed lending positions with outstanding interest amounts due in support of ongoing settlement discussions |
| Fitts, Michael | 12/14/2023 | 1.4 | Create summary of excess alt coins which do not have a corresponding claim for use in the claims analysis |
| Walker, David | 12/14/2023 | 0.7 | Review proposed language from counsel related to the underlying counterparty lending positions and responded with feedback and suggestions to ensure clarity and accuracy of information |
| Cascante, Sam | 12/15/2023 | 2.8 | Prepare updated draft recovery model summary package with prices updated through 12.14. |
| Cascante, Sam | 12/15/2023 | 2.9 | Prepare updated Gemini reserve recovery model scenario for various tranche 1 and tranche 2 scenarios. |
| Walker, David | 12/15/2023 | 2.9 | Revise underlying Counterparty lending positions based on confirmed approach and direction from Cleary |
| Cascante, Sam | 12/19/2023 | 2.1 | Review DCG PRA for language around treatment of DCGI collateral posted to Genesis, and prepare summary of treatment of this collateral within the recovery analysis |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2023 through December 31, 2023*

## PLAN RECOVERIES AND DISTRIBUTIONS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cascante, Sam | 12/19/2023 | 0.4 | Call with J. Sciametta (A&M) and L. Cherrone (A&M) regarding analysis and comparison of various proposal constructs. |
| Cherrone, Louis | 12/19/2023 | 1.0 | Call with creditor advisors (HL, BRG, Proskauer and W&C), DCG advisors (Weil and Ducera) and Debtors and advisors (Moelis and CGSH) and J. Sciametta (A&M) to discuss current settlement proposals and next steps. |
| Cherrone, Louis | 12/19/2023 | 0.4 | Call with S. Cascante (A&M) and J. Sciametta (A&M) regarding analysis and comparison of various proposal constructs. |
| Cherrone, Louis | 12/19/2023 | 1.7 | Review and provide comments regarding potential creditor settlement proposal side by side comparison. |
| Sciametta, Joe | 12/19/2023 | 1.0 | Call with creditor advisors (HL, BRG, Proskauer and W&C), DCG advisors (Weil and Ducera) and Debtors and advisors (Moelis and CGSH) and L. Cherrone (A&M) to discuss current settlement proposals and next steps |
| Sciametta, Joe | 12/19/2023 | 0.3 | Call with S. O'Neal (CGSH) regarding analysis of various claims settlements and proposal constructs proposed by AHG and Gemini |
| Sciametta, Joe | 12/19/2023 | 0.4 | Call with S. Cascante (A&M) and L. Cherrone (A&M) regarding analysis and comparison of various proposal constructs |
| Sciametta, Joe | 12/19/2023 | 1.5 | Compare various claims settlements and proposal constructs, distribute to counsel |
| Sciametta, Joe | 12/19/2023 | 0.8 | Review AHG proposal regarding Gemini claims |
| Cherrone, Louis | 12/20/2023 | 1.7 | Review supplemental data and support for exhibits to set off discussion materials. |
| Sciametta, Joe | 12/22/2023 | 0.9 | Analyze list of committee members at the request of counsel and distribute analysis |
| Sciametta, Joe | 12/22/2023 | 0.3 | Review updated list of committee members provided by counsel |
| Walker, David | 12/22/2023 | 2.8 | Analyze interest rate output and perform detailed reconciliation and checks to confirm corresponding daily USD and in kind interest amounts were properly flowing through the model |
| Walker, David | 12/26/2023 | 0.8 | Review of settlement support file provided by Cleary and follow-up on the same |
| Walker, David | 12/27/2023 | 2.9 | Update preliminary distribution model with updated asset holding and coin prices to layer in setoff concepts and ensure model mechanics still align with latest draft of distribution mechanics |
| Cherrone, Louis | 12/28/2023 | 1.6 | Review updated analysis of professional fee run rates, associated summary schedules, and provide comments. |
| Cherrone, Louis | 12/28/2023 | 0.9 | Review updated professional fee analysis revised based on comments provided. |
| Walker, David | 12/28/2023 | 2.9 | Review supporting information provided from Company management and confirm understanding of certain remaining open items and provide response to Cleary team accordingly |
| Walker, David | 12/29/2023 | 2.1 | Review counterparty settlement update material provided by Cleary, research various data points provided by the counterparty to counsel and confirm alignment and misalignment of underlying claim values |
| **Subtotal** | | **98.0** | |

*Exhibit D*

<div style="border:1px solid;">

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2023 through December 31, 2023*

</div>

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherrone, Louis | 12/1/2023 | 0.9 | Call with J. Sciametta (A&M), M. DiYanni (Moelis), S. O'Neal (CGSH) and J. VanLare (CGSH) regarding Plan, case update and discuss next steps |
| Sciametta, Joe | 12/1/2023 | 0.9 | Call with L. Cherrone (A&M), M. DiYanni (Moelis), S. O'Neal (CGSH) and J. VanLare (CGSH) regarding Plan, case update and discuss next steps |
| Sciametta, Joe | 12/4/2023 | 0.3 | Call with D. Islim (GGH) regarding case update and next steps |
| Cherrone, Louis | 12/5/2023 | 0.8 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Sciametta, Joe | 12/5/2023 | 0.8 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 12/6/2023 | 0.7 | Special Committee update call |
| Sciametta, Joe | 12/11/2023 | 0.3 | Call with D. Islim (GGH) regarding case update, workplan and next steps |
| Kinealy, Paul | 12/12/2023 | 0.2 | Bi-weekly call with Cleary team re case workstreams and related status. |
| Cherrone, Louis | 12/14/2023 | 0.5 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Sciametta, Joe | 12/14/2023 | 0.5 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Sciametta, Joe | 12/14/2023 | 0.2 | Call with M. DiYanni (Moelis) regarding creditor negotiations, diligence requests and next steps |
| Kinealy, Paul | 12/15/2023 | 0.4 | Call with Cleary and UCC advisors re claims workstreams and related status. |
| Cherrone, Louis | 12/19/2023 | 0.9 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Kinealy, Paul | 12/19/2023 | 0.3 | Bi-weekly call with Cleary team re case workstreams and related status. |
| Sciametta, Joe | 12/19/2023 | 0.4 | Call with D. Islim (GGH) regarding settlement discussions, case update and related next steps |
| Sciametta, Joe | 12/19/2023 | 0.9 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |
| Cherrone, Louis | 12/20/2023 | 1.0 | Special committee update call. |
| Sciametta, Joe | 12/20/2023 | 1.0 | Special committee update call |
| Sciametta, Joe | 12/20/2023 | 0.4 | Call with DCG advisors (Weil and Ducera) and Debtors advisors (Moelis and CGSH) to discuss next steps |
| Cherrone, Louis | 12/21/2023 | 1.0 | Coordination call with J. Sciametta (A&M), management, Moelis and Cleary to discuss case update and next steps. |
| Sciametta, Joe | 12/21/2023 | 1.9 | Draft transition items at the request of counsel and distribute |
| Sciametta, Joe | 12/21/2023 | 1.0 | Coordination call with L. Cherrone (A&M), management, Moelis and Cleary to discuss case update and next steps |

*Genesis Global Holdco, LLC, et al.,*
*Time Detail of Task by Professional*
*December 1, 2023 through December 31, 2023*

## STATUS MEETINGS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **15.3** | |

## VENDOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fitts, Michael | 12/5/2023 | 1.3 | Confirm invoices received and amounts paid to an OCP based on a request from C. Ribeiro (CGSH) |
| Cascante, Sam | 12/7/2023 | 1.6 | Review debtor AP payment list for the current week ending 12/8/23. |
| Fitts, Michael | 12/7/2023 | 1.9 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Fitts, Michael | 12/13/2023 | 2.1 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Cascante, Sam | 12/14/2023 | 1.4 | Review debtor AP payment list for the current week ending 12/15/23. |
| Fitts, Michael | 12/20/2023 | 1.4 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| Cascante, Sam | 12/21/2023 | 1.2 | Review debtor AP payment list for the current week ending 12/22/23. |
| Cascante, Sam | 12/28/2023 | 1.3 | Review debtor AP payment list for the current week ending 12/29/23. |
| Fitts, Michael | 12/28/2023 | 1.4 | Update the weekly vendor tracker for new debtor invoices and pro fee requests received |
| **Subtotal** | | **13.6** | |
| ***Grand Total*** | | **1,075.4** | |

*Exhibit E*

**Genesis Global Holdco, LLC, et al.,**
**Summary of Expense Detail by Category**
**December 1, 2023 through December  31, 2023**

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $44.82 |
| **Total** | **$44.82** |

*Exhibit F*

*Genesis Global Holdco, LLC, et al.,*
*Expense Detail by Category*
*December 1, 2023 through December  31, 2023*

*Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bixler, Holden | 12/31/2023 | $44.82 | CMS - Monthly Data Storage December 2023 |
| **Expense Category Total** | | **$44.82** | |
| *Grand Total* | | **$44.82** | |