**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## COVER SHEETS FOR THIRD INTERIM
## APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR
## PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
## AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS
## FROM OCTOBER 1, 2023 THROUGH AND INCLUDING JANUARY 31, 2024

| | |
|---|---|
| Name of applicant: | Moelis & Company LLC |
| Authorized to provide professional services to: | Debtors |
| Date of retention order: | March 21, 2023 (effective as of January 19, 2023) |
| Period for which compensation and reimbursement are sought (the "***Compensation Period***"): | October 1, 2023 through January 31, 2023 |
| Total amount of compensation sought for the Compensation Period: | $800,000 |
| Total amount of expense reimbursement sought for the Compensation Period: | $167,206.98[2] |
| Total amount of holdback fees sought for the Compensation Period: | $120,000 |
| Total amount of holdback fees sought in connection with the First Interim Fee Application and the Second Interim Fee Application: | $70,000 |
| This is a(n): | Interim Application |

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R). The location of the Debtors' principal place of business is 175 Greenwich Street, Floor 38, New York, NY 10007.

2   Please note that certain vendor invoices may not be received until after the end of the month for which such service was provided. Accordingly, Moelis & Company LLC reserves the right to include such unbilled expenses in subsequent fee applications.

## SUMMARY OF FEE APPLICATIONS FOR COMPENSATION PERIOD

| Date Filed | Period Covered | Total Compensations & Expenses Incurred For Period Covered | | Total Amount Previously Requested with Monthly Fee Statements | | Total Amount Paid to Date | | Holdback Fees Requested |
|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (@80%) | Expenses (@100%) | Fees | Expenses | Fees |
| Dec. 12, 2023 [D.I. 1040] | Oct. 1 – 31, 2023 | $200,000 | $510.29 | $160,000 | $510.29 | $160,000 | $510.29 | $30,000 |
| Jan. 16, 2024 [D.I. 1160] | Nov. 1 – 30, 2023 | $200,000 | $2,396.53 | $160,000 | $2,396.53 | $160,000 | $2,396.53 | $30,000 |
| Feb. 20, 2024 [D.I. 1338] | Dec. 1 – 31, 2023 | $200,000 | $13,332.66 | $160,000 | $13,332.66 | $160,000 | $13,332.66 | $30,000 |
| Mar. 15, 2024 [D.I. 1470] | Jan. 1 – 31, 2024 | $200,000 | $150,967.50 | $160,000 | $150,967.50 | N/A | N/A | $30,000 |
| **Total** | **Oct. 1 – Jan. 31, 2024** | **$800,000** | **$167,206.98** | **$640,000** | **$167,206.98** | **$480,000** | **$32,470.07** | **$120,000** |

## SUMMARY OF PROFESSIONALS' TIME DURING COMPENSATION PERIOD OF OCTOBER 1, 2023 THROUGH AND INCLUDING JANUARY 31, 2024

| Hours Summary | | | | |
|---|---|---|---|---|
| **Jared Dermont** Managing Director | **Michael DiYanni** Managing Director | **Barak Klein** Managing Director | **Brian Tichenor** Managing Director | **Andrew Swift** Managing Director |
| Oct. 1 - Oct. 31 | 7 hour(s) | 33 hour(s) | 37 hour(s) | 15 hour(s) | 13 hour(s) |
| Nov. 1 - Nov. 30 | 12 hour(s) | 35 hour(s) | 19 hour(s) | 13 hour(s) | 14 hour(s) |
| Dec. 1 - Dec. 31 | 5 hour(s) | 28 hour(s) | 16 hour(s) | 5 hour(s) | 5 hour(s) |
| Jan. 1 - Jan. 31 | 5 hour(s) | 22 hour(s) | 23 hour(s) | 5 hour(s) | 5 hour(s) |
| **Total** | **29 hour(s)** | **118 hour(s)** | **95 hour(s)** | **38 hour(s)** | **37 hour(s)** |

| Hours Summary | | | | |
|---|---|---|---|---|
| **Jason Soto** Executive Director | **Brendon Barnwell** Vice President | **Benjamin Dipietro** Assoicate | **Olivier Backes** Assoicate | **Jason Roden** Analyst |
| Oct. 1 - Oct. 31 | 9 hour(s) | 26 hour(s) | 19 hour(s) | 34 hour(s) | 34 hour(s) |
| Nov. 1 - Nov. 30 | 12 hour(s) | 22 hour(s) | 14 hour(s) | 17 hour(s) | 21 hour(s) |
| Dec. 1 - Dec. 31 | 5 hour(s) | 21 hour(s) | 9 hour(s) | 19 hour(s) | 20 hour(s) |
| Jan. 1 - Jan. 31 | 5 hour(s) | 27 hour(s) | 15 hour(s) | 20 hour(s) | 27 hour(s) |
| **Total** | **31 hour(s)** | **96 hour(s)** | **57 hour(s)** | **90 hour(s)** | **102 hour(s)** |

### SUMMARY OF EXPENSES DURING COMPENSATION PERIOD OF OCTOBER 1, 2023 THROUGH AND INCLUDING JANUARY 31, 2024

| Category | |
|---|---|
| Ground Transportation | $368.89 |
| Legal Fees | 166,036.00 |
| Meals | 702.09 |
| T&E Other | 100.00 |
| **Total Expenses** | **$167,206.98** |
| | |
| (-) Filed, not yet expensed | (150,967.50) |
| **Total Expenses Paid** | **$16,239.48** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRD INTERIM**
**APPLICATION OF MOELIS & COMPANY LLC FOR COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES AS INVESTMENT BANKER TO THE DEBTORS**
**FROM OCTOBER 1, 2023 THROUGH AND INCLUDING JANUARY 31, 2023**

Pursuant to sections 328 and 330 of title 11 of the United States Code, 11 U.S.C.

§§ 101-1532, as amended (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York (the "**Local**

**Bankruptcy Rules**"), and the *Order Establishing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* [D.I. 101] (the "**Interim Compensation Order**"),

Moelis & Company LLC ("**Moelis**"), the retained investment banker to the above-captioned

debtors and debtors-in-possession (the "**Debtors**"), hereby submits this third interim application

(this "**Application**") for the allowance of compensation for professional services performed by

Moelis for the period from October 1, 2023 through and including January 31, 2024

(the "**Compensation Period**"), and reimbursement of its actual and necessary expenses incurred

during the Compensation Period. By this Application, Moelis seeks (a) allowance for

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are: Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific
Pte. Ltd (2164R). The location of the Debtors' principal place of business is 175 Greenwich Street, Floor 38, New
York, NY 10007.

compensation for services rendered in the amount of $800,000 for the Compensation Period, for the Compensation Period pursuant to Moelis' approved Engagement Letter (defined below), (b) allowance of reimbursement of actual and necessary expenses in the amount of $167,206.98 incurred during the Compensation Period, (c) payment in the amount of $120,000 representing the 15% holdback of Moelis' monthly fees over the Compensation Period, and (d) payment in the amounts of $70,000 representing 5% of the holdback of Moelis' fees sought pursuant to the *First Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Action and Necessary Expenses as Investment Banker to the Debtors from January 19, 2023 Through and Including May 31, 2023* [Docket No. 516] (the "First Interim Fee Application") and the *Second Interim Application of Moelis & Company LLC for Compensation for Professional Services Rendered and Reimbursement of Action and Necessary Expenses as Investment Banker to the Debtors from June 1, 2023 Through and Including September 30, 2023* [Docket No. 925] (the "Second Interim Fee Application").  In support of this Application, Moelis respectfully represents as follows:

## Background

1.      On January 19, 2023 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**"). The Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 3, 2023, the Office of the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed the official committee of unsecured creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code. [D.I. 53]. No trustee or examiner has been appointed in these Chapter 11 Cases.

2.    Additional factual background and information regarding the Debtors, including their business operations, their corporate and capital structure, their restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the *Declaration of A. Derar Islim in Support of First Day Motions and Applications in Compliance with Local Rule 1007-2* [D.I. 17].

3.    On March 21, 2023, the Court entered an order authorizing the Debtors to retain Moelis as their investment banker, effective as of the Petition Date [D.I. 151] (the "**Retention Order**") in accordance with the engagement letter attached thereto (the "**Engagement Letter**"), subject to the modifications stated in the Retention Order.

**COMPENSATION REQUESTED FOR
SERVICES RENDERED DURING THE COMPENSATION PERIOD**

4.    Moelis' requested compensation for the Compensation Period includes its Monthly Fees (as defined in the Engagement Letter) for October 2023, November 2023, December 2023, and January 2024. For the Compensation Period, the total Monthly Fees are $800,000.

5.    During the Compensation Period, Moelis' investment banking professionals rendered approximately 692 hours of services to the Debtors, based on the time records those professionals maintained pursuant to the Retention Order.  As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

6.    Moelis' work on behalf of the Debtors during the Compensation Period involved tasks that are briefly summarized below.  This summary is not intended to be a detailed description of the work Moelis has performed during the Compensation Period, but rather is a guideline offered to the Court and other interested parties with respect to the services performed by Moelis.

(a)    **Meetings and Calls with Management and Creditors**. During the Compensation Period, Moelis participated in calls and meetings with management, the Debtors' other professionals and creditors and the creditors' advisors. These calls covered various topics, including but not limited to the chapter 11 process, liquidity, financial scenario analysis, recovery analysis, the state of business operations, the status of the sales process and restructuring strategy. Moelis prepared materials for management and creditors and provided strategic advice regarding these chapter 11 cases. Moelis participated in meetings with the Debtors' management and board of directors and presented materials regarding the Debtors' business plan, financials, the sale process and strategic matters. Moelis also presented weekly updates to the Special Committee of the Board of Directors of Genesis Global Holdco, LLC.

(b)    **Plan of Reorganization Process.** Moelis worked with the Debtors and their advisors to prepare, analyze, and negotiate potential plan of reorganization alternatives and their corresponding impact on account holder recovery. Moelis facilitated diligence for and helped the Debtors prepare materials for various parties in interest in this process. Moelis helped management to diligence financial models upon which the Debtors could evaluate plan of reorganization alternatives. In support of these efforts, Moelis conducted numerous calls with Debtors' management and their other advisors to refine such analysis.

(c)    **Strategic Alternatives**. Moelis reviewed and analyzed potential strategic alternatives, including, among other things, M&A transactions, asset sales, and a standalone plan of reorganization.

(d)    **Administrative Matters.** Moelis conducted investment banking and capital market services, including, but not limited to, services related to these chapter 11 cases generally, retention matters, chapter 11 procedures, and communications, administrative functions, and other matters not falling into any of the service categories listed above.

7.    Moelis' time records for the Compensation Period, maintained in accordance with the Retention Order, are annexed hereto as **Exhibit A**. Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules have been modified such that Moelis' restructuring professionals are required only to keep reasonably detailed time records in one-hour increments; Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to maintain time records; Moelis' professionals are not required to keep time records on

a project category basis; and Moelis is not required to provide or conform to any schedules of hourly rates.

8.    To the extent this Application does not comply in every respect with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines and Local Rules (as modified by the Retention Order), Moelis respectfully requests a waiver for any such technical non-compliance.

### REQUEST FOR REIMBURSEMENT OF EXPENSES
### INCURRED DURING THE COMPENSATION PERIOD

9.    Expenses incurred by Moelis for the Compensation Period total $167,206.98.  A detailed description of the expenses Moelis incurred during the Compensation Period is annexed hereto as **Exhibit B**.  The expenses incurred by Moelis during the Compensation Period include attorneys' fees and expenses of its outside legal counsel relating to retention issues and services performed by Moelis, invoices supporting which are included in **Exhibit B**.

10.    Moelis has made every reasonable effort to minimize its disbursements in these chapter 11 cases.  All of the fees and expenses for which allowance and payment is requested by Moelis in this Application are reasonable and necessary, and Moelis' work was performed for and on behalf of the Debtors during the Compensation Period.  In seeking reimbursement of an expenditure, Moelis is requesting reimbursement "at cost" and does not make a profit on such expenditure.

**WHEREFORE,** pursuant to the Interim Compensation Order, Moelis respectfully requests that an allowance be made on an interim basis to Moelis for 100% of its fees of $800,000 and 100% of its expenses of $167,206.98 incurred during the Compensation Period.  Moelis also respectfully requests payment by the Debtors of (a) $120,000 representing the 15% holdback of its fees during the Compensation Period and (b) $70,000 representing 5% of the holdback of

Moelis' fees sought pursuant to the First Interim Fee Application and Second Interim Fee Application.

Dated:  March 15, 2024
New York, New York

**MOELIS & COMPANY LLC**

By: _/s/ Jared Dermont_
Name:      Jared Dermont
Title:      Managing Director
            Moelis & Company LLC
            *Investment Banker to the Debtors*
            *and Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GENESIS GLOBAL HOLDCO, LLC, *et al.*,[1] | ) | Case No. 23-10063 (SHL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION OF COMPLIANCE WITH GUIDELINES AND LOCAL RULES**
**FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS**
**IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, Jared Dermont, certify that:

1.      I am a Managing Director and head of the Financial Institutions Group (the "FIG Group") at Moelis & Company LLC ("Moelis"), the investment banker to the Debtors in these chapter 11 cases.  This certification is made pursuant to the *United States Trustee's Guidelines for Reviewing applications for Compensation and Reimbursement of Expenses filed Under 11 U.S.C. § 330* (the "**Guidelines**") in support of Moelis' foregoing third interim fee application (the "**Application**").[2]  I am Moelis' Certifying Professional as defined in the Guidelines.

2.      I have read the Application and reviewed the requirements of the Local Rules.  I certify that, to the best of my knowledge, information, and belief formed after reasonable inquiry, except as specifically indicated to the contrary herein or in the Application or to the extent compliance has been modified or waived by the Retention Order: (a) the Application complies with the Guidelines and the Local Rules; and (b) the fees and disbursements sought by Moelis fall

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (8564); and Genesis Asia Pacific Pte. Ltd (2164R).  The location of the Debtors' principal place of business is 175 Greenwich Street, Floor 38, New York, NY 10007.

2    Capitalized terms used herein but not otherwise defined herein shall have the meanings ascribed to them in the Application.

within the Guidelines and are billed in accordance with practices customarily employed by Moelis and generally accepted by Moelis' clients (though Moelis normally does not bill its clients by the hour). In seeking reimbursement of an expense, Moelis does not make a profit on that reimbursement.

3.      Pursuant to the Retention Order, the requirements of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and Local Rules have been modified such that Moelis' investment banking professionals are required only to keep reasonably detailed time records in one-hour increments, Moelis' non-restructuring professionals and personnel in administrative departments (including internal legal) are not required to keep time records, Moelis' professionals are not required to keep time records on a project category basis, and Moelis is not required to provide or conform to any schedules of hourly rates. As stated in the Debtors' application to retain Moelis [D.I. 151], (a) it is not the general practice of investment banking firms such as Moelis to keep detailed time records similar to those customarily kept by attorneys; and (b) Moelis does not ordinarily keep time records on a "project category" basis.

Dated: March 15, 2024                    /s/ Jared Dermont
New York, New York                       Jared Dermont
                                         Managing Director
                                         Moelis & Company LLC

# EXHIBIT A — SUMMARY TIME RECORDS FOR COMPENSATION PERIOD

| Date | Jared Dermont Managing Director | Michael DiNunzi Managing Director | Basak Klein Managing Director | Brian Tichenor Managing Director | Andrew Swift Executive Director | Jason Soto Executive Director | Brendon Barnwell Vice President | Benjamin DiPietro Associate | Olivier Backes Associate | Jason Reden Analyst |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/23 | - | 1 hour(s) | - | - | - | - | - | - | - | - |
| 10/02/23 | - | 1 hour(s) | 2 hour(s) | 1 hour(s) | - | - | - | - | - | - |
| 10/03/23 | - | 2 hour(s) | 3 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 10/04/23 | - | - | 2 hour(s) | - | - | - | 2 hour(s) | 2 hour(s) | 3 hour(s) | 2 hour(s) |
| 10/05/23 | - | 2 hour(s) | - | - | - | - | - | - | 1 hour(s) | - |
| 10/06/23 | 2 hour(s) | 2 hour(s) | 5 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) |
| 10/07/23 | - | 1 hour(s) | - | - | - | - | - | - | - | - |
| 10/08/23 | - | - | - | - | - | - | - | - | - | - |
| 10/09/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | - | - | - | - |
| 10/10/23 | - | 2 hour(s) | - | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 3 hour(s) | 3 hour(s) |
| 10/11/23 | - | - | 2 hour(s) | - | - | - | - | - | 2 hour(s) | 2 hour(s) |
| 10/12/23 | 1 hour(s) | 4 hour(s) | 3 hour(s) | 2 hour(s) | 1 hour(s) | 1 hour(s) | 4 hour(s) | 2 hour(s) | 4 hour(s) | 2 hour(s) |
| 10/13/23 | - | - | - | - | - | - | - | - | 1 hour(s) | - |
| 10/14/23 | - | - | - | - | - | - | - | - | - | - |
| 10/15/23 | - | - | - | - | - | - | - | - | - | - |
| 10/16/23 | 1 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 3 hour(s) | - | - | - |
| 10/17/23 | - | 2 hour(s) | 1 hour(s) | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 10/18/23 | - | - | - | - | - | - | - | - | - | - |
| 10/19/23 | - | 2 hour(s) | 1 hour(s) | - | - | - | 3 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 10/20/23 | - | 1 hour(s) | - | - | - | - | - | - | 1 hour(s) | 4 hour(s) |
| 10/21/23 | - | - | - | - | - | - | - | - | 2 hour(s) | - |
| 10/22/23 | - | 3 hour(s) | 2 hour(s) | 1 hour(s) | - | - | 3 hour(s) | 1 hour(s) | 3 hour(s) | 2 hour(s) |
| 10/23/23 | - | - | - | - | - | - | - | - | - | - |
| 10/24/23 | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 1 hour(s) | 3 hour(s) | 4 hour(s) | 1 hour(s) | 4 hour(s) |
| 10/25/23 | - | 5 hour(s) | 3 hour(s) | 3 hour(s) | 1 hour(s) | - | 4 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) |
| 10/26/23 | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | - | - | - | 1 hour(s) | - |
| 10/27/23 | - | - | 1 hour(s) | - | - | - | - | - | - | - |
| 10/28/23 | - | - | 2 hour(s) | - | - | - | - | - | - | - |
| 10/29/23 | - | - | 1 hour(s) | - | - | - | - | - | - | - |
| 10/30/23 | - | - | - | - | - | - | - | - | 1 hour(s) | 5 hour(s) |
| 10/31/23 | - | 1 hour(s) | - | - | 2 hour(s) | 1 hour(s) | 1 hour(s) | 2 hour(s) | 3 hour(s) | 5 hour(s) |
| 11/01/23 | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | 3 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 11/02/23 | - | - | - | - | - | - | - | - | 1 hour(s) | - |
| 11/03/23 | - | 2 hour(s) | 1 hour(s) | - | 1 hour(s) | - | 3 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 11/04/23 | - | 1 hour(s) | - | - | - | - | - | - | 1 hour(s) | 2 hour(s) |
| 11/05/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | - | - | - | - |
| 11/06/23 | - | - | - | - | - | - | - | - | 1 hour(s) | - |
| 11/07/23 | 3 hour(s) | 5 hour(s) | 4 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 4 hour(s) | - | 1 hour(s) | - |
| 11/08/23 | - | 2 hour(s) | 1 hour(s) | - | - | - | - | - | - | - |
| 11/09/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 11/10/23 | - | 1 hour(s) | - | - | - | - | - | - | - | - |
| 11/11/23 | - | 1 hour(s) | - | - | - | - | 1 hour(s) | - | - | - |
| 11/12/23 | - | 1 hour(s) | - | - | - | - | - | - | - | - |
| 11/13/23 | - | 1 hour(s) | - | - | - | - | 1 hour(s) | - | - | - |
| 11/14/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 11/15/23 | - | - | - | - | - | - | - | - | 1 hour(s) | 1 hour(s) |
| 11/16/23 | - | - | - | - | - | - | - | - | 3 hour(s) | - |
| 11/17/23 | - | 1 hour(s) | - | - | - | - | 2 hour(s) | - | - | - |
| 11/18/23 | - | 1 hour(s) | - | - | - | - | - | - | - | - |
| 11/19/23 | - | - | - | - | - | - | - | - | - | - |
| 11/20/23 | - | - | - | - | - | - | - | - | - | - |
| 11/21/23 | - | 1 hour(s) | - | - | - | - | - | - | - | - |
| 11/22/23 | 2 hour(s) | 3 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 11/23/23 | - | - | - | - | - | - | - | - | - | - |
| 11/24/23 | - | - | - | - | - | - | - | - | - | - |
| 11/25/23 | - | 2 hour(s) | - | - | - | - | - | - | - | 5 hour(s) |
| 11/26/23 | - | 1 hour(s) | - | - | - | - | - | - | - | - |
| 11/27/23 | - | - | - | - | - | - | - | - | 2 hour(s) | 4 hour(s) |
| 11/28/23 | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | - | - | 5 hour(s) | - | 3 hour(s) |
| 11/29/23 | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) | - | - | - |
| 11/30/23 | 3 hour(s) | 4 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 4 hour(s) | 2 hour(s) | 3 hour(s) |
| 12/01/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 2 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 12/02/23 | - | - | - | - | - | - | - | - | 1 hour(s) | 4 hour(s) |
| 12/03/23 | - | - | - | - | - | - | - | - | 1 hour(s) | 1 hour(s) |
| 12/04/23 | - | 3 hour(s) | 3 hour(s) | - | - | - | 3 hour(s) | - | - | - |
| 12/05/23 | - | - | - | - | - | - | - | - | - | - |
| 12/06/23 | - | 5 hour(s) | 1 hour(s) | - | - | - | 2 hour(s) | 1 hour(s) | 3 hour(s) | 3 hour(s) |
| 12/07/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) | - | 1 hour(s) | - |
| 12/08/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 2 hour(s) | - | - | - |
| 12/09/23 | - | 5 hour(s) | - | - | - | - | - | - | 2 hour(s) | 3 hour(s) |
| 12/10/23 | - | - | - | - | - | - | - | - | - | - |
| 12/11/23 | - | - | - | - | - | - | - | - | - | - |
| 12/12/23 | - | - | - | - | - | - | - | - | - | - |
| 12/13/23 | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 5 hour(s) | 1 hour(s) | 5 hour(s) |
| 12/14/23 | - | - | - | - | - | - | - | - | 1 hour(s) | - |
| 12/15/23 | - | - | - | - | - | - | - | - | - | - |
| 12/16/23 | - | - | - | - | - | - | - | - | - | - |
| 12/17/23 | - | - | - | - | - | - | - | - | - | - |
| 12/18/23 | - | - | - | - | - | - | - | - | - | - |
| 12/19/23 | - | 6 hour(s) | 2 hour(s) | - | - | - | 5 hour(s) | 5 hour(s) | 4 hour(s) | 5 hour(s) |
| 12/20/23 | - | 2 hour(s) | 1 hour(s) | - | - | - | 2 hour(s) | - | 1 hour(s) | - |
| 12/21/23 | - | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | - | - | - |
| 12/22/23 | - | - | - | - | - | - | - | - | - | - |
| 12/23/23 | - | - | - | - | - | - | - | - | - | - |
| 12/24/23 | - | - | - | - | - | - | - | - | - | - |
| 12/25/23 | - | - | - | - | - | - | - | - | - | - |
| 12/26/23 | - | - | - | - | - | - | - | - | - | - |
| 12/27/23 | - | - | - | - | - | - | - | - | - | - |
| 12/28/23 | - | - | - | - | - | - | - | - | 1 hour(s) | 1 hour(s) |
| 12/29/23 | - | 1 hour(s) | 1 hour(s) | - | - | - | 3 hour(s) | 1 hour(s) | 1 hour(s) | 1 hour(s) |
| 12/30/23 | - | - | - | - | - | - | - | - | 2 hour(s) | - |
| 12/31/23 | - | - | - | - | - | - | - | - | - | - |
| 01/01/24 | - | 1 hour(s) | - | - | - | - | 3 hour(s) | - | - | 2 hour(s) |
| 01/02/24 | - | 3 hour(s) | 3 hour(s) | - | - | - | 3 hour(s) | - | - | - |
| 01/03/24 | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | 3 hour(s) | - | - | 1 hour(s) |
| 01/04/24 | - | - | - | - | - | - | - | - | - | - |
| 01/05/24 | - | - | - | - | - | - | - | - | - | - |
| 01/06/24 | - | - | - | - | - | - | - | - | - | - |
| 01/07/24 | - | - | - | - | - | - | - | - | - | - |
| 01/08/24 | - | 2 hour(s) | 2 hour(s) | - | - | - | 4 hour(s) | 4 hour(s) | - | 4 hour(s) |
| 01/09/24 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) | 1 hour(s) | - | 3 hour(s) |
| 01/10/24 | - | - | - | - | - | - | - | - | - | - |
| 01/11/24 | - | 1 hour(s) | 1 hour(s) | - | - | - | 2 hour(s) | 2 hour(s) | 6 hour(s) | 6 hour(s) |
| 01/12/24 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) | 1 hour(s) | 5 hour(s) | 3 hour(s) |
| 01/13/24 | - | - | - | - | - | - | - | - | 2 hour(s) | - |
| 01/14/24 | - | - | - | - | - | - | - | 3 hour(s) | 1 hour(s) | 4 hour(s) |
| 01/15/24 | - | 3 hour(s) | 3 hour(s) | - | - | - | 1 hour(s) | 1 hour(s) | 2 hour(s) | 1 hour(s) |
| 01/16/24 | - | 1 hour(s) | 1 hour(s) | - | - | - | 2 hour(s) | 3 hour(s) | - | 3 hour(s) |
| 01/17/24 | - | - | - | - | - | - | - | - | - | - |
| 01/18/24 | 2 hour(s) | 3 hour(s) | 3 hour(s) | 2 hour(s) | 2 hour(s) | 2 hour(s) | 3 hour(s) | - | 1 hour(s) | 1 hour(s) |
| 01/19/24 | - | - | - | - | - | - | - | - | 2 hour(s) | - |
| 01/20/24 | - | - | - | - | - | - | - | - | - | - |
| 01/21/24 | - | - | - | - | - | - | - | - | - | - |
| 01/22/24 | - | 3 hour(s) | 3 hour(s) | - | - | - | 5 hour(s) | - | - | - |
| 01/23/24 | - | - | - | - | - | - | - | - | - | - |
| 01/24/24 | - | - | - | - | - | - | - | - | - | - |
| 01/25/24 | - | - | - | - | - | - | - | - | 1 hour(s) | 1 hour(s) |
| 01/26/24 | - | - | - | - | - | - | - | - | - | - |
| 01/27/24 | - | - | - | - | - | - | - | - | - | - |
| 01/28/24 | - | - | - | - | - | - | - | - | - | - |
| 01/29/24 | - | - | - | - | - | - | - | - | - | - |
| 01/30/24 | - | 1 hour(s) | 1 hour(s) | - | - | - | 1 hour(s) | - | - | - |
| 01/31/24 | - | - | - | - | - | - | - | - | - | - |
| **Total** | **29 hour(s)** | **118 hour(s)** | **95 hour(s)** | **38 hour(s)** | **37 hour(s)** | **31 hour(s)** | **96 hour(s)** | **57 hour(s)** | **90 hour(s)** | **102 hour(s)** |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 10/1/2023 | 1 hour(s) | Call re Gemini proposal |
| Barak Klein | 10/1/2023 | 1 hour(s) | multiple calls re: settlement |
| Michael DiYanni | 10/1/2023 | 1 hour(s) | Call re Gemini proposal |
| Brian Tichenor | 10/1/2023 | 1 hour(s) | Call re Gemini proposal |
| Brendon Barnwell | 10/2/2023 | 2 hour(s) | Financial modeling and analysis; internal discussions re same |
| Olivier Backes | 10/2/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 10/2/2023 | 1 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 10/2/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 10/2/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 10/2/2023 | 1 hour(s) | Internal call re financial analysis |
| Brendon Barnwell | 10/3/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Brendon Barnwell | 10/3/2023 | 1 hour(s) | Internal discussions re GBTC |
| Olivier Backes | 10/3/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 10/3/2023 | 1 hour(s) | Internal calls  re settlement and recovery |
| Olivier Backes | 10/3/2023 | 1 hour(s) | Review of Motion & Declaration |
| Benjamin DiPietro | 10/3/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 10/3/2023 | 1 hour(s) | Internal calls  re settlement and recovery |
| Barak Klein | 10/3/2023 | 1 hour(s) | Debtor advisors senior leadership working group |
| Barak Klein | 10/3/2023 | 1 hour(s) | Internal call re recovery analysis |
| Barak Klein | 10/3/2023 | 2 hour(s) | review analysis re: settlement and recovery |
| Barak Klein | 10/3/2023 | 1 hour(s) | call with company |
| Andrew Swift | 10/3/2023 | 1 hour(s) | Debtor advisors senior leadership working group |
| Andrew Swift | 10/3/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Soto | 10/3/2023 | 1 hour(s) | Debtor advisors senior leadership working group |
| Jason Soto | 10/3/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Roden | 10/3/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 10/3/2023 | 1 hour(s) | Internal calls  re settlement and recovery |
| Michael DiYanni | 10/3/2023 | 1 hour(s) | Debtor advisors senior leadership working group |
| Michael DiYanni | 10/3/2023 | 1 hour(s) | Internal call re recovery analysis |
| Brian Tichenor | 10/3/2023 | 1 hour(s) | Debtor advisors senior leadership working group |
| Barak Klein | 10/4/2023 | 2 hour(s) | multiple calls we advisors and review of analysi |
| Olivier Backes | 10/5/2023 | 1 hour(s) | Dataroom and diligence process management |
| Michael DiYanni | 10/5/2023 | 2 hour(s) | Call re distribution principles |
| Brendon Barnwell | 10/6/2023 | 2 hour(s) | Court hearing |
| Olivier Backes | 10/6/2023 | 1 hour(s) | Case Administrative matters |
| Benjamin DiPietro | 10/6/2023 | 2 hour(s) | October 6 Genesis Hearing |
| Barak Klein | 10/6/2023 | 2 hour(s) | October 6 Genesis Hearing |
| Barak Klein | 10/6/2023 | 1 hour(s) | mulitple calls re: settlement |
| Andrew Swift | 10/6/2023 | 2 hour(s) | October 6 Genesis Hearing |
| Jason Soto | 10/6/2023 | 1 hour(s) | October 6 Genesis Hearing |
| Jason Roden | 10/6/2023 | 2 hour(s) | October 6 Genesis Hearing |
| Jared Dermont | 10/6/2023 | 2 hour(s) | October 6 Genesis Hearing |
| Michael DiYanni | 10/6/2023 | 2 hour(s) | October 6 Genesis Hearing |
| Brian Tichenor | 10/6/2023 | 2 hour(s) | October 6 Genesis Hearing |
| Barak Klein | 10/7/2023 | 1 hour(s) | mulitple calls re: settlement |
| Barak Klein | 10/9/2023 | 1 hour(s) | review of analysis |
| Michael DiYanni | 10/9/2023 | 1 hour(s) | Internal call re financial analysis |
| Brendon Barnwell | 10/10/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Olivier Backes | 10/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 10/10/2023 | 2 hour(s) | multiple calls and review of analysis |
| Benjamin DiPietro | 10/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 10/10/2023 | 2 hour(s) | multiple calls and review of analysis |
| Andrew Swift | 10/10/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Soto | 10/10/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Roden | 10/10/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 10/10/2023 | 2 hour(s) | multiple calls and review of analysis |
| Olivier Backes | 10/11/2023 | 2 hour(s) | review of recovery analysis and distribution mechanics |
| Barak Klein | 10/11/2023 | 2 hour(s) | review of recovery analysis and distribution mechanics |
| Jason Roden | 10/11/2023 | 2 hour(s) | review of recovery analysis and distribution mechanics |
| Brendon Barnwell | 10/12/2023 | 3 hour(s) | Call with company and company advisors re recovery analysis; prep for same |
| Brendon Barnwell | 10/12/2023 | 1 hour(s) | Status conference |
| Olivier Backes | 10/12/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 10/12/2023 | 1 hour(s) | Prepared financial analysis |
| Olivier Backes | 10/12/2023 | 2 hour(s) | Supplemental Retention App |
| Benjamin DiPietro | 10/12/2023 | 1 hour(s) | Reviewed financial analysis |
| Benjamin DiPietro | 10/12/2023 | 1 hour(s) | Genesis Status Conference |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Barak Klein | 10/12/2023 | 1 hour(s) | multiple calls and review of analysis |
| Barak Klein | 10/12/2023 | 1 hour(s) | Call with Company and debtor advisors re recovery analysis |
| Barak Klein | 10/12/2023 | 1 hour(s) | Genesis Status Conference |
| Andrew Swift | 10/12/2023 | 1 hour(s) | Genesis Status Conference |
| Jason Soto | 10/12/2023 | 1 hour(s) | Genesis Status Conference |
| Jason Roden | 10/12/2023 | 1 hour(s) | Prepared financial analysis |
| Jason Roden | 10/12/2023 | 1 hour(s) | Genesis Status Conference |
| Jared Dermont | 10/12/2023 | 1 hour(s) | Genesis Status Conference |
| Michael DiYanni | 10/12/2023 | 1 hour(s) | Call with re DCG diligence |
| Michael DiYanni | 10/12/2023 | 1 hour(s) | Call re GBTC |
| Michael DiYanni | 10/12/2023 | 1 hour(s) | Call with Company and debtor advisors re recovery analysis |
| Michael DiYanni | 10/12/2023 | 1 hour(s) | Genesis Status Conference |
| Brian Tichenor | 10/12/2023 | 1 hour(s) | Call with Company and debtor advisors re recovery analysis |
| Brian Tichenor | 10/12/2023 | 1 hour(s) | Genesis Status Conference |
| Olivier Backes | 10/13/2023 | 1 hour(s) | Supplemental Retention App |
| Brendon Barnwell | 10/16/2023 | 1 hour(s) | Call with special committee and company advisors |
| Brendon Barnwell | 10/16/2023 | 2 hour(s) | Call with company advisors re toggle plan; prep for same |
| Barak Klein | 10/16/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 10/16/2023 | 1 hour(s) | prep for call |
| Andrew Swift | 10/16/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 10/16/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 10/16/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 10/16/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 10/16/2023 | 1 hour(s) | Call re plan proposal |
| Brian Tichenor | 10/16/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brendon Barnwell | 10/17/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Olivier Backes | 10/17/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 10/17/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Barak Klein | 10/17/2023 | 1 hour(s) | multiple calls and review of analysis |
| Andrew Swift | 10/17/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Soto | 10/17/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Roden | 10/17/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Michael DiYanni | 10/17/2023 | 1 hour(s) | Call with Cleary re process |
| Michael DiYanni | 10/17/2023 | 1 hour(s) | Calls re distribution principles |
| Brendon Barnwell | 10/19/2023 | 3 hour(s) | Financial modeling and analysis re recovery analysis; internal calls re same |
| Olivier Backes | 10/19/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 10/19/2023 | 1 hour(s) | Internal call re recovery analysis |
| Benjamin DiPietro | 10/19/2023 | 1 hour(s) | Internal call re recovery analysis |
| Barak Klein | 10/19/2023 | 1 hour(s) | Internal call re recovery analysis |
| Jason Roden | 10/19/2023 | 1 hour(s) | Internal call re recovery analysis |
| Michael DiYanni | 10/19/2023 | 1 hour(s) | Call re process |
| Michael DiYanni | 10/19/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 10/20/2023 | 1 hour(s) | Supplemental Retention App |
| Jason Roden | 10/20/2023 | 4 hour(s) | Prepared financial analysis |
| Michael DiYanni | 10/20/2023 | 1 hour(s) | Call re Cleary / A&M re distribution principles |
| Olivier Backes | 10/21/2023 | 2 hour(s) | Review distribution mechanics |
| Brendon Barnwell | 10/22/2023 | 3 hour(s) | Financial modeling and analysis re recovery analysis; internal calls re same |
| Olivier Backes | 10/22/2023 | 1 hour(s) | Internal call re distibution mechanics |
| Olivier Backes | 10/22/2023 | 2 hour(s) | Review distribution mechanics |
| Benjamin DiPietro | 10/22/2023 | 1 hour(s) | Internal call re distibution mechanics |
| Barak Klein | 10/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 10/22/2023 | 1 hour(s) | Call re 3AC settlement principles |
| Jason Roden | 10/22/2023 | 1 hour(s) | Internal call re distibution mechanics |
| Jason Roden | 10/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 10/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Michael DiYanni | 10/22/2023 | 1 hour(s) | Call re distribution principles |
| Michael DiYanni | 10/22/2023 | 1 hour(s) | Call re 3AC settlement principles |
| Brian Tichenor | 10/22/2023 | 1 hour(s) | Internal call re financial analysis |
| Brendon Barnwell | 10/24/2023 | 3 hour(s) | Court hearing |
| Olivier Backes | 10/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 10/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 10/24/2023 | 3 hour(s) | October 24 Genesis Hearing |
| Barak Klein | 10/24/2023 | 3 hour(s) | October 24 Genesis Hearing |
| Andrew Swift | 10/24/2023 | 3 hour(s) | October 24 Genesis Hearing |
| Jason Soto | 10/24/2023 | 1 hour(s) | October 24 Genesis Hearing |
| Jason Roden | 10/24/2023 | 1 hour(s) | Weekly status call with UCC Advisors |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 10/24/2023 | 3 hour(s) | October 24 Genesis Hearing |
| Jared Dermont | 10/24/2023 | 3 hour(s) | October 24 Genesis Hearing |
| Michael DiYanni | 10/24/2023 | 3 hour(s) | October 24 Genesis Hearing |
| Brian Tichenor | 10/24/2023 | 3 hour(s) | October 24 Genesis Hearing |
| Brendon Barnwell | 10/25/2023 | 1 hour(s) | Call with DCG advisors and company advisors re plan |
| Brendon Barnwell | 10/25/2023 | 1 hour(s) | Call with company advisors and creditor advisors re plan |
| Brendon Barnwell | 10/25/2023 | 2 hour(s) | Financial modeling and analysis re recovery analysis; internal calls re same |
| Olivier Backes | 10/25/2023 | 1 hour(s) | Call with Ducera & A&M re plan |
| Olivier Backes | 10/25/2023 | 1 hour(s) | Internal call re recovery analysis |
| Benjamin DiPietro | 10/25/2023 | 1 hour(s) | Call with Ducera & A&M re plan |
| Benjamin DiPietro | 10/25/2023 | 1 hour(s) | Internal call re recovery analysis |
| Barak Klein | 10/25/2023 | 1 hour(s) | Call with Ducera & A&M re plan |
| Barak Klein | 10/25/2023 | 1 hour(s) | Call with Cleary & Creditor advisors |
| Barak Klein | 10/25/2023 | 1 hour(s) | Internal call re recovery analysis |
| Andrew Swift | 10/25/2023 | 1 hour(s) | Call with Ducera & A&M re plan |
| Jason Roden | 10/25/2023 | 1 hour(s) | Call with Ducera & A&M re plan |
| Jason Roden | 10/25/2023 | 1 hour(s) | Internal call re recovery analysis |
| Michael DiYanni | 10/25/2023 | 1 hour(s) | Call with debtor and creditor advisors |
| Michael DiYanni | 10/25/2023 | 1 hour(s) | Call re distribution principles |
| Michael DiYanni | 10/25/2023 | 1 hour(s) | Call with Ducera & A&M re plan |
| Michael DiYanni | 10/25/2023 | 1 hour(s) | Call with Cleary & Creditor advisors |
| Michael DiYanni | 10/25/2023 | 1 hour(s) | Internal call re recovery analysis |
| Brian Tichenor | 10/25/2023 | 1 hour(s) | Call with Ducera & A&M re plan |
| Brian Tichenor | 10/25/2023 | 1 hour(s) | Call with Cleary & Creditor advisors |
| Brian Tichenor | 10/25/2023 | 1 hour(s) | Internal call re recovery analysis |
| Olivier Backes | 10/26/2023 | 1 hour(s) | Dataroom and diligence process management |
| Barak Klein | 10/26/2023 | 1 hour(s) | Multiple calls and discussion |
| Michael DiYanni | 10/26/2023 | 1 hour(s) | Call with UCC advisors re proposal |
| Brian Tichenor | 10/26/2023 | 1 hour(s) | Call re distribution principles |
| Barak Klein | 10/27/2023 | 1 hour(s) | prep for meeting and review of analysis |
| Barak Klein | 10/28/2023 | 2 hour(s) | review of analysis re distribution |
| Barak Klein | 10/29/2023 | 1 hour(s) | prep for meeting and review of analysis |
| Olivier Backes | 10/30/2023 | 1 hour(s) | Review fee applications |
| Jason Roden | 10/30/2023 | 3 hour(s) | Prepared fee applications |
| Brendon Barnwell | 10/31/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Olivier Backes | 10/31/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Olivier Backes | 10/31/2023 | 1 hour(s) | Internal call re financial analysis |
| Olivier Backes | 10/31/2023 | 1 hour(s) | Review financial analysis |
| Benjamin DiPietro | 10/31/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Benjamin DiPietro | 10/31/2023 | 1 hour(s) | Internal call re financial analysis |
| Andrew Swift | 10/31/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Soto | 10/31/2023 | 1 hour(s) | Standing weekly call with company advisors and UCC advisors |
| Jason Roden | 10/31/2023 | 1 hour(s) | Weekly status call with UCC Advisors |
| Jason Roden | 10/31/2023 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 10/31/2023 | 3 hour(s) | Prepared financial analysis |
| Michael DiYanni | 10/31/2023 | 1 hour(s) | Internal discussion re process |
| Brendon Barnwell | 11/1/2023 | 3 hour(s) | Call with special committee re financial analysis; internal discussions re same |
| Benjamin DiPietro | 11/1/2023 | 1 hour(s) | Call with Special Committee re financial analysis |
| Jason Roden | 11/1/2023 | 1 hour(s) | Call with Special Committee re financial analysis |
| Andrew Swift | 11/1/2023 | 1 hour(s) | Call with Special Committee re financial analysis |
| Barak Klein | 11/1/2023 | 1 hour(s) | Call with Special Committee re financial analysis |
| Michael DiYanni | 11/1/2023 | 1 hour(s) | Call with Special Committee re financial analysis |
| Brian Tichenor | 11/1/2023 | 1 hour(s) | Call with Special Committee re financial analysis |
| Olivier Backes | 11/1/2023 | 1 hour(s) | Dataroom and diligence process management |
| Benjamin DiPietro | 11/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 11/2/2023 | 1 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 11/3/2023 | 2 hour(s) | Call with Ducera, A&M re liquidity; analysis re same |
| Brendon Barnwell | 11/3/2023 | 1 hour(s) | Call with company advisors re distribution mechanics |
| Benjamin DiPietro | 11/3/2023 | 1 hour(s) | Call with Ducera / A&M re liquidity |
| Jason Roden | 11/3/2023 | 1 hour(s) | Call with Ducera / A&M re liquidity |
| Andrew Swift | 11/3/2023 | 1 hour(s) | Call with Ducera / A&M re liquidity |
| Barak Klein | 11/3/2023 | 1 hour(s) | Call with Ducera / A&M re liquidity |
| Michael DiYanni | 11/3/2023 | 1 hour(s) | Call with Ducera / A&M re liquidity |
| Michael DiYanni | 11/3/2023 | 1 hour(s) | Call re distribution principles |
| Olivier Backes | 11/3/2023 | 1 hour(s) | Call with Ducera / A&M re liquidity |
| Benjamin DiPietro | 11/4/2023 | 1 hour(s) | Call re distribution principles |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 11/4/2023 | 1 hour(s) | Call re distribution principles |
| Jason Roden | 11/4/2023 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 11/4/2023 | 1 hour(s) | Call re distribution principles |
| Olivier Backes | 11/4/2023 | 1 hour(s) | Call re distribution principles |
| Barak Klein | 11/5/2023 | 1 hour(s) | Call with Ducera |
| Michael DiYanni | 11/5/2023 | 1 hour(s) | Call with Ducera |
| Olivier Backes | 11/6/2023 | 1 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 11/7/2023 | 3 hour(s) | Court hearing |
| Brendon Barnwell | 11/7/2023 | 1 hour(s) | Call with creditors re distribution mechanics |
| Andrew Swift | 11/7/2023 | 3 hour(s) | November 7 Genesis Hearing |
| Jason Soto | 11/7/2023 | 3 hour(s) | November 7 Genesis Hearing |
| Barak Klein | 11/7/2023 | 3 hour(s) | November 7 Genesis Hearing |
| Barak Klein | 11/7/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Jared Dermont | 11/7/2023 | 3 hour(s) | November 7 Genesis Hearing |
| Michael DiYanni | 11/7/2023 | 1 hour(s) | Call with Weil and Cleary |
| x  Michael DiYanni | 11/7/2023 | 3 hour(s) | November 7 Genesis Hearing |
| Michael DiYanni | 11/7/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Brian Tichenor | 11/7/2023 | 3 hour(s) | November 7 Genesis Hearing |
| Olivier Backes | 11/7/2023 | 1 hour(s) | General administrative / scheduling functions |
| Barak Klein | 11/8/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Michael DiYanni | 11/8/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Michael DiYanni | 11/8/2023 | 1 hour(s) | Call re DCG discussion prep |
| Brendon Barnwell | 11/9/2023 | 1 hour(s) | Call with A&M, creditors, Pryor Cashman re distribution mechanics |
| Benjamin DiPietro | 11/9/2023 | 1 hour(s) | Call with A&M and Pryor Cashman |
| Jason Roden | 11/9/2023 | 1 hour(s) | Call with A&M and Pryor Cashman |
| Barak Klein | 11/9/2023 | 1 hour(s) | Call with A&M and Pryor Cashman |
| Michael DiYanni | 11/9/2023 | 1 hour(s) | Call with A&M and Pryor Cashman |
| Olivier Backes | 11/9/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 11/9/2023 | 1 hour(s) | Call with A&M and Pryor Cashman |
| Michael DiYanni | 11/10/2023 | 1 hour(s) | Call re distribution principles |
| Brendon Barnwell | 11/11/2023 | 1 hour(s) | Call with company advisors, Hughes Hubbard re distribution mechanics |
| Michael DiYanni | 11/11/2023 | 1 hour(s) | Call re distribution principles |
| Michael DiYanni | 11/12/2023 | 1 hour(s) | Call re distribution principles |
| Brendon Barnwell | 11/13/2023 | 1 hour(s) | Call with company advisors re plan |
| Michael DiYanni | 11/13/2023 | 1 hour(s) | Call re Gemini |
| Brendon Barnwell | 11/14/2023 | 1 hour(s) | Call with creditors re distribution mechanics |
| Benjamin DiPietro | 11/14/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Jason Roden | 11/14/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Barak Klein | 11/14/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Michael DiYanni | 11/14/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Olivier Backes | 11/14/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Jason Roden | 11/15/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 11/15/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 11/16/2023 | 1 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 11/17/2023 | 1 hour(s) | Call with creditors re distribution mechanics |
| Brendon Barnwell | 11/17/2023 | 1 hour(s) | Call with company advisors, AHG advisors re distribution mechanics |
| Michael DiYanni | 11/17/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Michael DiYanni | 11/18/2023 | 1 hour(s) | Call with Creditors re distribution plan |
| Michael DiYanni | 11/21/2023 | 1 hour(s) | Call with re DCG liquidity analysis |
| Brendon Barnwell | 11/22/2023 | 1 hour(s) | Call with special committee, UCC, AHG |
| Brendon Barnwell | 11/22/2023 | 1 hour(s) | Call with special committee |
| Benjamin DiPietro | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Jason Roden | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Andrew Swift | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Andrew Swift | 11/22/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Jason Soto | 11/22/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Barak Klein | 11/22/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Jared Dermont | 11/22/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Michael DiYanni | 11/22/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 11/22/2023 | 1 hour(s) | Call re Gemini |
| Brian Tichenor | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Brian Tichenor | 11/22/2023 | 1 hour(s) | Special Committee Weekly Call |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Olivier Backes | 11/22/2023 | 1 hour(s) | Special Committee / UCC / AHG Steer co meeting |
| Olivier Backes | 11/22/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 11/25/2023 | 3 hour(s) | Prepared discussion materials |
| Michael DiYanni | 11/25/2023 | 1 hour(s) | Call re process |
| Michael DiYanni | 11/25/2023 | 1 hour(s) | Call re Gemini |
| Michael DiYanni | 11/26/2023 | 1 hour(s) | Call re Gemini proposal |
| Jason Roden | 11/27/2023 | 4 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 11/27/2023 | 2 hour(s) | General administrative / scheduling functions |
| Benjamin DiPietro | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Jason Roden | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Andrew Swift | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Jason Soto | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Barak Klein | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Jared Dermont | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Michael DiYanni | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Brian Tichenor | 11/28/2023 | 3 hour(s) | November 28 Genesis Hearing |
| Brendon Barnwell | 11/29/2023 | 1 hour(s) | Call with special committee |
| Andrew Swift | 11/29/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jason Soto | 11/29/2023 | 1 hour(s) | Special Committee Weekly Call |
| Barak Klein | 11/29/2023 | 1 hour(s) | Special Committee Weekly Call |
| Jared Dermont | 11/29/2023 | 1 hour(s) | Special Committee Weekly Call |
| Michael DiYanni | 11/29/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brian Tichenor | 11/29/2023 | 1 hour(s) | Special Committee Weekly Call |
| Brendon Barnwell | 11/30/2023 | 3 hour(s) | Court hearing |
| Benjamin DiPietro | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Benjamin DiPietro | 11/30/2023 | 1 hour(s) | Call re DCG liquidity analysis |
| Jason Roden | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Andrew Swift | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Jason Soto | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Barak Klein | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Jared Dermont | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Michael DiYanni | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Michael DiYanni | 11/30/2023 | 1 hour(s) | Call with re DCG liquidity analysis |
| Brian Tichenor | 11/30/2023 | 3 hour(s) | Genesis Hearing |
| Olivier Backes | 11/30/2023 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 11/30/2023 | 1 hour(s) | Call re DCG liquidity analysis |
| Jason Roden | 12/1/2023 | 1 hour(s) | Call re recovery model |
| Benjamin DiPietro | 12/1/2023 | 1 hour(s) | Call re recovery model |
| Olivier Backes | 12/1/2023 | 1 hour(s) | Call re recovery model |
| Olivier Backes | 12/1/2023 | 1 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 12/1/2023 | 2 hour(s) | Call re recovery / distribution model; prep for same |
| Michael DiYanni | 12/1/2023 | 1 hour(s) | Call re recovery model |
| Barak Klein | 12/1/2023 | 1 hour(s) | Call re recovery model |
| Jason Roden | 12/2/2023 | 4 hour(s) | Prepared fee application |
| Olivier Backes | 12/2/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 12/3/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 12/3/2023 | 1 hour(s) | General administrative / scheduling functions |
| Brendon Barnwell | 12/4/2023 | 3 hour(s) | Call re Gemini |
| Michael DiYanni | 12/4/2023 | 3 hour(s) | Call re Gemini |
| Barak Klein | 12/4/2023 | 3 hour(s) | Call re Gemini |
| Jason Roden | 12/6/2023 | 2 hour(s) | Prepared materials and analysis for meetings |
| Jason Roden | 12/6/2023 | 1 hour(s) | Call with DCG / Ducera and creditors |
| Benjamin DiPietro | 12/6/2023 | 1 hour(s) | Call with DCG / Ducera and creditors |
| Olivier Backes | 12/6/2023 | 2 hour(s) | Prepared materials and analysis for meetings |
| Olivier Backes | 12/6/2023 | 1 hour(s) | Call with DCG / Ducera and creditors |
| Brendon Barnwell | 12/6/2023 | 2 hour(s) | Call with DCG, DCG professionals, creditors, and creditor professionals |
| Michael DiYanni | 12/6/2023 | 2 hour(s) | Prepared materials and analysis for meetings |
| Michael DiYanni | 12/6/2023 | 1 hour(s) | Call with DCG / Ducera and creditors |
| Barak Klein | 12/6/2023 | 1 hour(s) | Call with DCG / Ducera and creditors |
| Olivier Backes | 12/7/2023 | 1 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 12/7/2023 | 1 hour(s) | Call re potential settlement proposal |
| Michael DiYanni | 12/7/2023 | 1 hour(s) | Call re proposal discussion |
| Barak Klein | 12/7/2023 | 1 hour(s) | Call re proposal discussion |
| Brendon Barnwell | 12/8/2023 | 2 hour(s) | Discussions re potential settlement construct; analysis re same |
| Michael DiYanni | 12/8/2023 | 1 hour(s) | Call re deal construct discussion |
| Barak Klein | 12/8/2023 | 1 hour(s) | Call re deal construct discussion |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Jason Roden | 12/9/2023 | 3 hour(s) | Prepared analysis |
| Olivier Backes | 12/9/2023 | 2 hour(s) | Prepared analysis |
| Michael DiYanni | 12/9/2023 | 5 hour(s) | Prepared and reviewed analysis |
| Jason Roden | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Benjamin DiPietro | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Olivier Backes | 12/13/2023 | 1 hour(s) | December 13 Genesis Hearing |
| Brendon Barnwell | 12/13/2023 | 3 hour(s) | Court hearing |
| Michael DiYanni | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Barak Klein | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Jared Dermont | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Brian Tichenor | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Andrew Swift | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Jason Soto | 12/13/2023 | 3 hour(s) | December 13 Genesis Hearing |
| Olivier Backes | 12/14/2023 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 12/19/2023 | 2 hour(s) | Prepared and reviewed analysis |
| Jason Roden | 12/19/2023 | 1 hour(s) | Internal call re DCG proposal |
| Benjamin DiPietro | 12/19/2023 | 2 hour(s) | Reviewed analysis |
| Benjamin DiPietro | 12/19/2023 | 1 hour(s) | Internal call re DCG proposal |
| Olivier Backes | 12/19/2023 | 3 hour(s) | Prepared and reviewed analysis |
| Olivier Backes | 12/19/2023 | 1 hour(s) | Internal call re DCG proposal |
| Brendon Barnwell | 12/19/2023 | 3 hour(s) | Internal discussions re DCG settlement proposal; call with DCG re same; analysis re same |
| Michael DiYanni | 12/19/2023 | 4 hour(s) | Prepared and reviewed analysis |
| Michael DiYanni | 12/19/2023 | 1 hour(s) | Internal call re DCG proposal |
| Michael DiYanni | 12/19/2023 | 1 hour(s) | Call with DCG / Ducera |
| Barak Klein | 12/19/2023 | 1 hour(s) | Internal call re DCG proposal |
| Barak Klein | 12/19/2023 | 1 hour(s) | Call with DCG / Ducera |
| Olivier Backes | 12/20/2023 | 1 hour(s) | Dataroom and diligence process management |
| Brendon Barnwell | 12/20/2023 | 2 hour(s) | Internal discussions re settlement proposals; analysis re same |
| Michael DiYanni | 12/20/2023 | 1 hour(s) | Call re DCG liquidity |
| Michael DiYanni | 12/20/2023 | 1 hour(s) | Call re Gemini and DCG proposals |
| Barak Klein | 12/20/2023 | 1 hour(s) | Call re Gemini and DCG proposals |
| Brendon Barnwell | 12/21/2023 | 2 hour(s) | Court hearing |
| Michael DiYanni | 12/21/2023 | 2 hour(s) | Genesis - Rule 3018(a) Motions Hearing |
| Barak Klein | 12/21/2023 | 2 hour(s) | Genesis - Rule 3018(a) Motions Hearing |
| Jared Dermont | 12/21/2023 | 2 hour(s) | Genesis - Rule 3018(a) Motions Hearing |
| Brian Tichenor | 12/21/2023 | 2 hour(s) | Genesis - Rule 3018(a) Motions Hearing |
| Andrew Swift | 12/21/2023 | 2 hour(s) | Genesis - Rule 3018(a) Motions Hearing |
| Jason Soto | 12/21/2023 | 2 hour(s) | Genesis - Rule 3018(a) Motions Hearing |
| Jason Roden | 12/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 12/28/2023 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 12/29/2023 | 1 hour(s) | Call with Sidley |
| Benjamin DiPietro | 12/29/2023 | 1 hour(s) | Call with Sidley |
| Olivier Backes | 12/29/2023 | 1 hour(s) | Call with Sidley |
| Brendon Barnwell | 12/29/2023 | 1 hour(s) | Call with Sidley |
| Michael DiYanni | 12/29/2023 | 1 hour(s) | Call with Sidley |
| Barak Klein | 12/29/2023 | 1 hour(s) | Call with Sidley |
| Barak Klein | 1/1/2024 | 1 hour(s) | Internal coordination re subpoena |
| Brendon Barnwell | 1/1/2024 | 3 hour(s) | Reviewed subpoena; internal discussions re same |
| Jason Roden | 1/1/2024 | 1 hour(s) | General administrative / scheduling functions |
| Jason Roden | 1/1/2024 | 1 hour(s) | Internal coordination re subpoena |
| Michael DiYanni | 1/2/2024 | 3 hour(s) | Call with advisors / company |
| Barak Klein | 1/2/2024 | 3 hour(s) | Call with advisors / company |
| Brendon Barnwell | 1/2/2024 | 3 hour(s) | Call with company and company advisors |
| Brian Tichenor | 1/3/2024 | 3 hour(s) | January 3 Genesis Hearing |
| Jason Soto | 1/3/2024 | 3 hour(s) | January 3 Genesis Hearing |
| Andrew Swift | 1/3/2024 | 3 hour(s) | January 3 Genesis Hearing |
| Jared Dermont | 1/3/2024 | 3 hour(s) | January 3 Genesis Hearing |
| Michael DiYanni | 1/3/2024 | 3 hour(s) | January 3 Genesis Hearing |
| Barak Klein | 1/3/2024 | 3 hour(s) | January 3 Genesis Hearing |
| Brendon Barnwell | 1/3/2024 | 3 hour(s) | Court hearing |
| Jason Roden | 1/4/2024 | 1 hour(s) | Prepared fee app |
| Michael DiYanni | 1/8/2024 | 1 hour(s) | Internal call re subpoena |
| Michael DiYanni | 1/8/2024 | 1 hour(s) | Call with Sidley re Sunpoena |
| Barak Klein | 1/8/2024 | 1 hour(s) | Internal call re subpoena |
| Barak Klein | 1/8/2024 | 1 hour(s) | Call with Sidley re Sunpoena |
| Brendon Barnwell | 1/8/2024 | 4 hour(s) | Further reviewed subpoena; internal discussions re same; discussions with counsel re same |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Benjamin DiPietro | 1/8/2024 | 2 hour(s) | Prepared files for subpoena |
| Benjamin DiPietro | 1/8/2024 | 1 hour(s) | Internal call re subpoena |
| Benjamin DiPietro | 1/8/2024 | 1 hour(s) | Call with Sidley re Sunpoena |
| Jason Roden | 1/8/2024 | 2 hour(s) | Prepared files for subpoena |
| Jason Roden | 1/8/2024 | 1 hour(s) | Internal call re subpoena |
| Jason Roden | 1/8/2024 | 1 hour(s) | Call with Sidley re Sunpoena |
| Michael DiYanni | 1/9/2024 | 1 hour(s) | Call with advisors |
| Barak Klein | 1/9/2024 | 1 hour(s) | Call with advisors |
| Brendon Barnwell | 1/9/2024 | 1 hour(s) | Call with advisors |
| Benjamin DiPietro | 1/9/2024 | 1 hour(s) | Prepared internal analysis |
| Jason Roden | 1/9/2024 | 3 hour(s) | Prepared internal analysis |
| Michael DiYanni | 1/11/2024 | 1 hour(s) | Call with Sidley re Sunpoena |
| Barak Klein | 1/11/2024 | 1 hour(s) | Call with Sidley re Sunpoena |
| Brendon Barnwell | 1/11/2024 | 2 hour(s) | Discussions with counsel re subpoena; prep for same |
| Benjamin DiPietro | 1/11/2024 | 2 hour(s) | Prepared valuation analysis |
| Olivier Backes | 1/11/2024 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 1/11/2024 | 1 hour(s) | Call with A&M re financial analysis |
| Olivier Backes | 1/11/2024 | 4 hour(s) | Financial analysis |
| Jason Roden | 1/11/2024 | 4 hour(s) | Prepared financial analysis |
| Michael DiYanni | 1/12/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Barak Klein | 1/12/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Brendon Barnwell | 1/12/2024 | 1 hour(s) | Call with company and company advisors re proposal |
| Benjamin DiPietro | 1/12/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Olivier Backes | 1/12/2024 | 3 hour(s) | Financial analysis |
| Olivier Backes | 1/12/2024 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 1/12/2024 | 1 hour(s) | Call with Management, Cleary, A&M re potential strawman |
| Jason Roden | 1/12/2024 | 2 hour(s) | Prepared analysis re proposals |
| Jason Roden | 1/12/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Olivier Backes | 1/13/2024 | 2 hour(s) | Financial analysis |
| Benjamin DiPietro | 1/14/2024 | 3 hour(s) | Prepared valuation analysis |
| Olivier Backes | 1/14/2024 | 1 hour(s) | Financial analysis |
| Jason Roden | 1/14/2024 | 4 hour(s) | Prepared financial analysis |
| Michael DiYanni | 1/15/2024 | 1 hour(s) | Call with debtor advisors / BRG |
| Michael DiYanni | 1/15/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Michael DiYanni | 1/15/2024 | 1 hour(s) | Call with advisors |
| Barak Klein | 1/15/2024 | 1 hour(s) | Call with debtor advisors / BRG |
| Barak Klein | 1/15/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Barak Klein | 1/15/2024 | 1 hour(s) | Call with advisors |
| Brendon Barnwell | 1/15/2024 | 1 hour(s) | Call with company advisors and UCC advisors |
| Benjamin DiPietro | 1/15/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Olivier Backes | 1/15/2024 | 2 hour(s) | Financial analysis |
| Jason Roden | 1/15/2024 | 1 hour(s) | Call with Company, Cleary and A&M re proposal |
| Michael DiYanni | 1/16/2024 | 1 hour(s) | Internal call re financial analysis |
| Barak Klein | 1/16/2024 | 1 hour(s) | Internal call re financial analysis |
| Brendon Barnwell | 1/16/2024 | 2 hour(s) | Reviewed financial analysis; internal calls re same |
| Benjamin DiPietro | 1/16/2024 | 1 hour(s) | Internal call re financial analysis |
| Benjamin DiPietro | 1/16/2024 | 1 hour(s) | Prepared financial analysis |
| Benjamin DiPietro | 1/16/2024 | 1 hour(s) | Internal legal call |
| Jason Roden | 1/16/2024 | 1 hour(s) | Internal call re financial analysis |
| Jason Roden | 1/16/2024 | 2 hour(s) | Prepared financial analysis |
| Brian Tichenor | 1/18/2024 | 2 hour(s) | Genesis Hearing - Claims Objections |
| Jason Soto | 1/18/2024 | 2 hour(s) | Genesis Hearing - Claims Objections |
| Andrew Swift | 1/18/2024 | 2 hour(s) | Genesis Hearing - Claims Objections |
| Jared Dermont | 1/18/2024 | 2 hour(s) | Genesis Hearing - Claims Objections |
| Michael DiYanni | 1/18/2024 | 1 hour(s) | Call with A&M re recovery model |
| Michael DiYanni | 1/18/2024 | 2 hour(s) | Genesis Hearing - Claims Objections |
| Barak Klein | 1/18/2024 | 1 hour(s) | Call with A&M re recovery model |
| Barak Klein | 1/18/2024 | 2 hour(s) | Genesis Hearing - Claims Objections |
| Brendon Barnwell | 1/18/2024 | 1 hour(s) | Call with company advisors re distribution principles |
| Brendon Barnwell | 1/18/2024 | 2 hour(s) | Court hearing |
| Olivier Backes | 1/18/2024 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 1/18/2024 | 1 hour(s) | General administrative / scheduling functions |
| Olivier Backes | 1/19/2024 | 1 hour(s) | Dataroom and diligence process management |
| Olivier Backes | 1/19/2024 | 1 hour(s) | Financial analysis |
| Michael DiYanni | 1/22/2024 | 3 hour(s) | Discussion with advisors |
| Barak Klein | 1/22/2024 | 3 hour(s) | Discussion with advisors |

| Professional | Date | Hours | Description |
|---|---|---|---|
| Brendon Barnwell | 1/22/2024 | 3 hour(s) | Call with advisors |
| Olivier Backes | 1/25/2024 | 1 hour(s) | Dataroom and diligence process management |
| Jason Roden | 1/25/2024 | 1 hour(s) | General administrative / scheduling functions |
| Michael DiYanni | 1/30/2024 | 1 hour(s) | Proposal discussion |
| Barak Klein | 1/30/2024 | 1 hour(s) | Proposal discussion |
| Brendon Barnwell | 1/30/2024 | 1 hour(s) | Discussions re proposal |
| | | **692 hour(s)** | |

## EXHIBIT B — EXPENSE SUPPLEMENT

| Category | |
|---|---|
| Ground Transportation | $368.89 |
| Legal Fees | 166,036.00 |
| Meals | 702.09 |
| T&E Other | 100.00 |
| **Total Expenses** | **$167,206.98** |
| | |
| (-) Filed, not yet expensed | (150,967.50) |
| **Total Expenses Paid** | **$16,239.48** |

# SIDLEY

SIDLEY AUSTIN LLP
787 SEVENTH AVENUE
NEW YORK, NY  10019
(212) 839 5300
(212) 839 5599 FAX

AMERICA · ASIA PACIFIC · EUROPE

**PERSONAL & CONFIDENTIAL**                     February 9, 2024                     FEDERAL ID: 36-4474078
                                                                                    Ref: AJK/eo

**Incurred By:**
Moelis & Company LLC
Tiffany Lundquist
399 Park Avenue - 5th Floor
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00124007659
Client Matter: 092275-30060

For professional services rendered through January 31, 2024 re Genesis Restructuring

|  | **Invoice Currency USD** |
|---|---|
| Fees | $143,040.00 |
| Expenses | 7,927.50 |
| **Total Due This Bill** | **$150,967.50** |

MR AJ Kaplan - Partner

# SIDLEY

SIDLEY AUSTIN LLP
787 SEVENTH AVENUE
NEW YORK, NY  10019
(212) 839 5300
(212) 839 5599 FAX

AMERICA · ASIA PACIFIC · EUROPE

**PERSONAL & CONFIDENTIAL**                     January 31, 2024                     FEDERAL ID: 36-4474078
                                                                                    Ref: AJK/eo

**Incurred By:**
Moelis & Company LLC
Tiffany Lundquist
399 Park Avenue - 5th Floor
New York, NY 10022

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number: IN00124006447
Client Matter: 092275-30060

For professional services rendered through December 31, 2023 re Genesis Restructuring

|  | **Invoice Currency USD** |
|---|---|
| **Total Due This Bill** | **$11,208.00** |

MR AJ Kaplan - Partner

Moelis & Company
399 Park Ave
New York, NY 10022

NEW YORK          January 23, 2024

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1458501

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP          *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through December
31, 2023 in connection with Moelis - Genesis Global Trading.          $ 1,864.00

**Total Amount Due:**          **$ 1,864.00**

Moelis & Company
399 Park Ave
New York, NY 10022

NEW YORK          December 31, 2023

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1456191

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP          *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through November
30, 2023 in connection with Moelis - Genesis Global Trading.          $ 1,996.50

**Total Amount Due:**          **$ 1,996.50**