| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2019-01-11 00:00:00 | 741 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-01-11 00:00:00 | 742 | TRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-01-11 00:00:00 | 746 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-01-15 00:00:00 | 753 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-01-15 00:00:00 | 752 | XRP | BORROW ORIGINATION | Borrow Origination |
| Three Arrows Capital | 3104 | 2019-01-17 00:00:00 | 763 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-01-19 00:00:00 | 741 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-01-19 00:00:00 | 742 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-01-21 00:00:00 | 1215 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-01-25 00:00:00 | 785 | TRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-01-25 00:00:00 | 786 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-01-29 00:00:00 | 763 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-01-29 00:00:00 | 786 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-02-04 00:00:00 | 746 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-02-04 00:00:00 | 1223 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-02-08 00:00:00 | 785 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-02-08 00:00:00 | 1216 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-02-11 00:00:00 | 1217 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-02-11 00:00:00 | 1218 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-03-12 00:00:00 | 752 | XRP | BORROW RETURN | Borrow Return |
| Three Arrows Capital | 3104 | 2019-03-26 00:00:00 | 753 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-04-08 00:00:00 | 5128 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-04-09 00:00:00 | 5044 | XRP | INTEREST PAID | Interest Paid |
| Three Arrows Capital | 3104 | 2019-05-01 00:00:00 | 101459 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-05-01 00:00:00 | 101460 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-05-01 00:00:00 | 1139 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-05-01 00:00:00 | 1132 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-05-01 00:00:00 | 1140 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-05-06 00:00:00 | 101506 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-05-06 00:00:00 | 101459 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-06 00:00:00 | 101460 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-10 00:00:00 | 101535 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-05-10 00:00:00 | 1186 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-05-13 00:00:00 | 101560 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-05-13 00:00:00 | 1203 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-05-24 00:00:00 | 101648 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-05-24 00:00:00 | 101646 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-24 00:00:00 | 101560 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-24 00:00:00 | 101535 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-24 00:00:00 | 1266 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-05-29 00:00:00 | 101686 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-29 00:00:00 | 101506 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-29 00:00:00 | 101648 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-29 00:00:00 | 101687 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-29 00:00:00 | 1308 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-05-30 00:00:00 | 101688 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-05-30 00:00:00 | 1317 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2019-06-04 00:00:00 | 5364 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-06-05 00:00:00 | 101698 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-06-05 00:00:00 | 1370 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-06 00:00:00 | 101759 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-06-07 00:00:00 | 1390 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-10 00:00:00 | 101807 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-06-10 00:00:00 | 1407 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-12 00:00:00 | 101822 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-06-12 00:00:00 | 1420 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-20 00:00:00 | 101822 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-06-20 00:00:00 | 101807 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-06-21 00:00:00 | 101908 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-06-21 00:00:00 | 101909 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-06-21 00:00:00 | 101893 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-06-21 00:00:00 | 1673 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-21 00:00:00 | 1493 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-21 00:00:00 | 1506 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-22 00:00:00 | 101926 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-06-22 00:00:00 | 1507 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-24 00:00:00 | 101936 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-06-24 00:00:00 | 1508 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-25 00:00:00 | 101947 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-06-26 00:00:00 | 1535 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-27 00:00:00 | 1549 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-27 00:00:00 | 1536 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-27 00:00:00 | 1540 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-28 00:00:00 | 1554 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-06-28 00:00:00 | 1552 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-01 00:00:00 | 1576 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-01 00:00:00 | 1582 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-01 00:00:00 | 1566 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-02 00:00:00 | 102003 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-02 00:00:00 | 1672 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-02 00:00:00 | 1583 | LEO | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-03 00:00:00 | 102031 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-03 00:00:00 | 102035 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-03 00:00:00 | 101936 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-03 00:00:00 | 1588 | LEO | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-09 00:00:00 | 1622 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-09 00:00:00 | 1623 | BCH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-10 00:00:00 | 1635 | LEO | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-11 00:00:00 | 101947 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-11 00:00:00 | 101926 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-11 00:00:00 | 5738 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-07-12 00:00:00 | 102126 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-12 00:00:00 | 1666 | LEO | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-15 00:00:00 | 102155 | USD | LOAN ORIGINATION | Loan Origination |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2019-07-15 00:00:00 | 102031 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-15 00:00:00 | 102035 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-15 00:00:00 | 102003 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-16 00:00:00 | 1693 | BCH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-16 00:00:00 | 1694 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-17 00:00:00 | 102189 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-17 00:00:00 | 102189 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-17 00:00:00 | 1706 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-18 00:00:00 | 102209 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-18 00:00:00 | 102209 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-18 00:00:00 | 1726 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-19 00:00:00 | 102224 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-19 00:00:00 | 102224 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-07-19 00:00:00 | 1735 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-19 00:00:00 | 1736 | USDT | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-23 00:00:00 | 102253 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-07-23 00:00:00 | 1751 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-07-24 00:00:00 | 5755 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-07-24 00:00:00 | 5754 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-08-01 00:00:00 | 6084 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-08-02 00:00:00 | 6082 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-08-02 00:00:00 | 5855 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-08-02 00:00:00 | 6083 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-08-09 00:00:00 | 1924 | USDT | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-09 00:00:00 | 1925 | BCH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-12 00:00:00 | 102100 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-08-12 00:00:00 | 1931 | USDT | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-12 00:00:00 | 1932 | BCH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-14 00:00:00 | 1949 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-14 00:00:00 | 1950 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-19 00:00:00 | 102493 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-08-19 00:00:00 | 102253 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-08-19 00:00:00 | 1987 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-20 00:00:00 | 1996 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-20 00:00:00 | 1997 | BCH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-20 00:00:00 | 1998 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-20 00:00:00 | 1995 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-23 00:00:00 | 102589 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-08-23 00:00:00 | 102596 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-08-23 00:00:00 | 102549 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-08-23 00:00:00 | 2030 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-23 00:00:00 | 2031 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-27 00:00:00 | 2054 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-27 00:00:00 | 2055 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-08-27 00:00:00 | 2053 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-03 00:00:00 | 6110 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-09-04 00:00:00 | 6342 | BTC | INTEREST RECEIVED | Interest Received |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2019-09-04 00:00:00 | 6344 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-09-04 00:00:00 | 6343 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-09-04 00:00:00 | 6345 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-09-05 00:00:00 | 2121 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-05 00:00:00 | 2117 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-11 00:00:00 | 102753 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-09-11 00:00:00 | 2168 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-12 00:00:00 | 2174 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-13 00:00:00 | 102774 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-09-14 00:00:00 | 2190 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-17 00:00:00 | 2210 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-18 00:00:00 | 102810 | ZEC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-09-18 00:00:00 | 102810 | ZEC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-18 00:00:00 | 2211 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-18 00:00:00 | 2212 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-25 00:00:00 | 102155 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-25 00:00:00 | 102126 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-25 00:00:00 | 2275 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-26 00:00:00 | 102919 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-26 00:00:00 | 2307 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-27 00:00:00 | 101909 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-27 00:00:00 | 101908 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-27 00:00:00 | 102920 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-27 00:00:00 | 2316 | LEO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-27 00:00:00 | 2317 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-09-30 00:00:00 | 102979 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-30 00:00:00 | 102971 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-09-30 00:00:00 | 2329 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-01 00:00:00 | 102989 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-01 00:00:00 | 102988 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-01 00:00:00 | 102753 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-01 00:00:00 | 2338 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-01 00:00:00 | 2339 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 103004 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 103024 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 102774 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 103013 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 2348 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 6377 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 6351 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 6375 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 6378 | ZEC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-10-02 00:00:00 | 6376 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-10-03 00:00:00 | 103031 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-03 00:00:00 | 103028 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-03 00:00:00 | 103032 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-03 00:00:00 | 2351 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2019-10-03 00:00:00 | 2352 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-04 00:00:00 | 103054 | XRP | BORROW ORIGINATION | Borrow Origination |
| Three Arrows Capital | 3104 | 2019-10-07 00:00:00 | 103055 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-07 00:00:00 | 2430 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-08 00:00:00 | 1723 | BTC | COLLATERAL POSTED | Collateral posted to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-16 00:00:00 | 103157 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-16 00:00:00 | 2465 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-21 00:00:00 | 103274 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-21 00:00:00 | 2493 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-22 00:00:00 | 103293 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-22 00:00:00 | 2495 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-23 00:00:00 | 103274 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-23 00:00:00 | 2511 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-23 00:00:00 | 2501 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-24 00:00:00 | 103293 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-24 00:00:00 | 103320 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-24 00:00:00 | 2521 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-25 00:00:00 | 103343 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-25 00:00:00 | 2533 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-10-29 00:00:00 | 103394 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-30 00:00:00 | 103412 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-30 00:00:00 | 103414 | LTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-30 00:00:00 | 103407 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-30 00:00:00 | 103408 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-30 00:00:00 | 103413 | XRP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-10-30 00:00:00 | 103394 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2019-10-30 00:00:00 | 2574 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6594 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6605 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6606 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6607 | LTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6608 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6609 | ZEC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6610 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-04 00:00:00 | 6611 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-05 00:00:00 | 6629 | XRP | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-11-05 00:00:00 | 6646 | XRP | INTEREST PAID | Interest Paid |
| Three Arrows Capital | 3104 | 2019-11-07 00:00:00 | 2596 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-12-03 00:00:00 | 6825 | XRP | INTEREST PAID | Interest Paid |
| Three Arrows Capital | 3104 | 2019-12-09 00:00:00 | 103714 | ZRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6942 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6943 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6944 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6945 | LTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6946 | XRP | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6947 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6948 | ZEC | INTEREST RECEIVED | Interest Received |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2019-12-10 00:00:00 | 6949 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2019-12-17 00:00:00 | 103054 | XRP | BORROW RETURN | Borrow Return |
| Three Arrows Capital | 3104 | 2019-12-19 00:00:00 | 1775 | BTC | COLLATERAL WITHDRAWN | Collateral withdrawn from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2019-12-20 00:00:00 | 103793 | XRP | BORROW RETURN | Borrow Return |
| Three Arrows Capital | 3104 | 2019-12-23 00:00:00 | 1779 | BTC | COLLATERAL WITHDRAWN | Collateral withdrawn from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-02 00:00:00 | 2828 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-02 00:00:00 | 2829 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7020 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7022 | XRP | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7023 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7025 | ZRX | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7024 | LTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7026 | ZEC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7019 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7021 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-03 00:00:00 | 7075 | XRP | INTEREST PAID | Interest Paid |
| Three Arrows Capital | 3104 | 2020-01-06 00:00:00 | 7105 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-01-15 00:00:00 | 103995 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-15 00:00:00 | 104066 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-15 00:00:00 | 2904 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-16 00:00:00 | 2906 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-17 00:00:00 | 104035 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-17 00:00:00 | 2919 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-19 00:00:00 | 104813 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-21 00:00:00 | 104058 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-21 00:00:00 | 104066 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-01-21 00:00:00 | 103995 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-01-21 00:00:00 | 2926 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-22 00:00:00 | 104820 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-23 00:00:00 | 2941 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-24 00:00:00 | 104088 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-28 00:00:00 | 2965 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-29 00:00:00 | 104122 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-29 00:00:00 | 2978 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-29 00:00:00 | 2977 | BCH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-29 00:00:00 | 2972 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-29 00:00:00 | 2973 | BCH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-30 00:00:00 | 2984 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-30 00:00:00 | 2985 | BCH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-01-31 00:00:00 | 104170 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-01-31 00:00:00 | 2992 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-03 00:00:00 | 104196 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-03 00:00:00 | 3003 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-03 00:00:00 | 3004 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 104205 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 104642 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 3011 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 3009 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 3007 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7261 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7257 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7258 | ZRX | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7262 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7273 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7259 | XRP | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7260 | LTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7274 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-04 00:00:00 | 7256 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-05 00:00:00 | 7342 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-05 00:00:00 | 7341 | ZEC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-02-06 00:00:00 | 104232 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-06 00:00:00 | 104245 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-06 00:00:00 | 104249 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-06 00:00:00 | 3020 | BCH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-06 00:00:00 | 3021 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-06 00:00:00 | 3022 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-06 00:00:00 | 3029 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-07 00:00:00 | 104271 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-07 00:00:00 | 103714 | ZRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-02-07 00:00:00 | 3036 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-10 00:00:00 | 104277 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-10 00:00:00 | 3042 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-11 00:00:00 | 104276 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-11 00:00:00 | 3054 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-11 00:00:00 | 3055 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-12 00:00:00 | 104323 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-12 00:00:00 | 3076 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-13 00:00:00 | 3083 | BCH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-13 00:00:00 | 3082 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-14 00:00:00 | 104640 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-14 00:00:00 | 3089 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-14 00:00:00 | 3090 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-17 00:00:00 | 3109 | BCH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-17 00:00:00 | 3111 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-17 00:00:00 | 3110 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-18 00:00:00 | 104380 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-18 00:00:00 | 104381 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-18 00:00:00 | 3114 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-18 00:00:00 | 3115 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-18 00:00:00 | 3123 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-19 00:00:00 | 104383 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-19 00:00:00 | 3126 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-19 00:00:00 | 3127 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-19 00:00:00 | 3128 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-02-25 00:00:00 | 3168 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-25 00:00:00 | 3169 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-27 00:00:00 | 104467 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-27 00:00:00 | 104468 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-27 00:00:00 | 104495 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-27 00:00:00 | 104570 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-27 00:00:00 | 104323 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-02-27 00:00:00 | 3191 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-27 00:00:00 | 3192 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-28 00:00:00 | 104491 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-28 00:00:00 | 104492 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-02-28 00:00:00 | 3205 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-28 00:00:00 | 3203 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-28 00:00:00 | 3206 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-28 00:00:00 | 3202 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-02-28 00:00:00 | 3204 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-02 00:00:00 | 104512 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-02 00:00:00 | 3226 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-02 00:00:00 | 3223 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-02 00:00:00 | 3224 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-02 00:00:00 | 3225 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 104533 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 3238 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 3229 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 7499 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 7497 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 7489 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 7496 | XRP | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 7498 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 8292 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 8294 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 8291 | LTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 8295 | ZEC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-03 00:00:00 | 8296 | ZRX | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-03-04 00:00:00 | 3239 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-05 00:00:00 | 104569 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-05 00:00:00 | 104276 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-05 00:00:00 | 104570 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-09 00:00:00 | 104495 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-09 00:00:00 | 104569 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-09 00:00:00 | 104380 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-09 00:00:00 | 104491 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-09 00:00:00 | 104468 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-09 00:00:00 | 3269 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-09 00:00:00 | 3262 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 104646 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 104642 | USDT | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 104644 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 104643 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 104492 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 104603 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 3303 | BCH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 3304 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-10 00:00:00 | 3305 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-11 00:00:00 | 104662 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-11 00:00:00 | 104533 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-11 00:00:00 | 3307 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-11 00:00:00 | 3308 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 104681 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 104512 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 104676 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 103364 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 104058 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 104697 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 104646 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 3315 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 3316 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-12 00:00:00 | 3317 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 104705 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 104687 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 104277 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 104708 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 104271 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 104709 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 3366 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-13 00:00:00 | 3397 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-14 00:00:00 | 104196 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-14 00:00:00 | 104249 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-14 00:00:00 | 104122 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-14 00:00:00 | 3404 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-14 00:00:00 | 3405 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-15 00:00:00 | 104707 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-15 00:00:00 | 104748 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-15 00:00:00 | 104742 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-15 00:00:00 | 104467 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-15 00:00:00 | 3408 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-16 00:00:00 | 104766 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-16 00:00:00 | 104754 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-16 00:00:00 | 104820 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-16 00:00:00 | 3419 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-16 00:00:00 | 3434 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-16 00:00:00 | 3411 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-16 00:00:00 | 3417 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 104035 | USDC | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 104383 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 104790 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 104791 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 104813 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 104821 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 104822 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 3437 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 3448 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-17 00:00:00 | 3438 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-18 00:00:00 | 104823 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-18 00:00:00 | 3449 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-21 00:00:00 | 104640 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-21 00:00:00 | 3498 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-24 00:00:00 | 104933 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-24 00:00:00 | 3509 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-25 00:00:00 | 104947 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-25 00:00:00 | 105127 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-25 00:00:00 | 3528 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-25 00:00:00 | 3526 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-25 00:00:00 | 3527 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-26 00:00:00 | 3537 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-26 00:00:00 | 3536 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-30 00:00:00 | 105019 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-30 00:00:00 | 105027 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-30 00:00:00 | 105016 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-03-30 00:00:00 | 3571 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-30 00:00:00 | 3572 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-30 00:00:00 | 3560 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 104381 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 102589 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 104170 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 102834 | ZEC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 105127 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 104245 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 104205 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 105019 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 103412 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 103414 | LTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-03-31 00:00:00 | 103413 | XRP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105045 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105126 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105124 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105122 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105133 | ZEC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105121 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105130 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105125 | ETC | LOAN ORIGINATION | Loan Origination |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105123 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105129 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105132 | XRP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 105131 | LTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 3586 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 3588 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 3587 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 3590 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-01 00:00:00 | 3589 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-02 00:00:00 | 3597 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-02 00:00:00 | 3607 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-02 00:00:00 | 3601 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-02 00:00:00 | 3603 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-02 00:00:00 | 3599 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7850 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7852 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7846 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7847 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7851 | LTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7853 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7855 | ZEC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7848 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7849 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-03 00:00:00 | 7854 | XRP | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-04-05 00:00:00 | 3633 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-05 00:00:00 | 3631 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-05 00:00:00 | 3632 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-05 00:00:00 | 3630 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 104933 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 105045 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 104232 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 105125 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 105027 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 104947 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 105016 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 104088 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 3649 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-06 00:00:00 | 3646 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-08 00:00:00 | 105138 | HT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-08 00:00:00 | 105130 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-08 00:00:00 | 3662 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-09 00:00:00 | 3673 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-10 00:00:00 | 105183 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-10 00:00:00 | 3678 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-10 00:00:00 | 3677 | USDT | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-10 00:00:00 | 3684 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-13 00:00:00 | 105198 | BTC | LOAN ORIGINATION | Loan Origination |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-04-13 00:00:00 | 105201 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-13 00:00:00 | 3691 | USDT | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-13 00:00:00 | 3690 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-13 00:00:00 | 3692 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-13 00:00:00 | 3696 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-14 00:00:00 | 105235 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-14 00:00:00 | 3706 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-17 00:00:00 | 105235 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-17 00:00:00 | 105201 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-17 00:00:00 | 105198 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-17 00:00:00 | 3723 | USDT | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-17 00:00:00 | 3724 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-18 00:00:00 | 105256 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-18 00:00:00 | 105183 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-18 00:00:00 | 3736 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-20 00:00:00 | 105311 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-20 00:00:00 | 105310 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-20 00:00:00 | 3767 | USDT | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-20 00:00:00 | 3768 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-20 00:00:00 | 3769 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-21 00:00:00 | 3771 | USDT | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-21 00:00:00 | 3772 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-22 00:00:00 | 105311 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-22 00:00:00 | 105310 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-22 00:00:00 | 3781 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-25 00:00:00 | 105128 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-25 00:00:00 | 105126 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-04-25 00:00:00 | 3803 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-28 00:00:00 | 105398 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-28 00:00:00 | 3823 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-29 00:00:00 | 105419 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-29 00:00:00 | 105443 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-29 00:00:00 | 105438 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-29 00:00:00 | 3858 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-04-30 00:00:00 | 105450 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-04-30 00:00:00 | 3885 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-04 00:00:00 | 3894 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-04 00:00:00 | 3895 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-05 00:00:00 | 105121 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-05 00:00:00 | 3905 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-05 00:00:00 | 8151 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-05-05 00:00:00 | 8152 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-05-07 00:00:00 | 105528 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-07 00:00:00 | 105133 | ZEC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-10 00:00:00 | 3961 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-10 00:00:00 | 3962 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-12 00:00:00 | 105122 | ETC | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-05-12 00:00:00 | 3998 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-15 00:00:00 | 105693 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-15 00:00:00 | 105123 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-15 00:00:00 | 4045 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-15 00:00:00 | 4047 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-15 00:00:00 | 4046 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-15 00:00:00 | 4048 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-16 00:00:00 | 105703 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-16 00:00:00 | 4052 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-17 00:00:00 | 105694 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-18 00:00:00 | 4056 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-19 00:00:00 | 105729 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-19 00:00:00 | 4083 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-19 00:00:00 | 8254 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-05-20 00:00:00 | 105729 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-21 00:00:00 | 4088 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-23 00:00:00 | 105438 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-24 00:00:00 | 105450 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-24 00:00:00 | 4122 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-26 00:00:00 | 105804 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-26 00:00:00 | 8293 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-05-29 00:00:00 | 105828 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-29 00:00:00 | 105829 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-29 00:00:00 | 105820 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-05-29 00:00:00 | 105804 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-29 00:00:00 | 105820 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-05-29 00:00:00 | 4151 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-05-29 00:00:00 | 4157 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-06-02 00:00:00 | 8320 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-06-03 00:00:00 | 8376 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-06-03 00:00:00 | 8377 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-06-03 00:00:00 | 8375 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-06-04 00:00:00 | 105933 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-06-04 00:00:00 | 4233 | ETHE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-06-05 00:00:00 | 105398 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-06-05 00:00:00 | 4234 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-06-16 00:00:00 | 106084 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-06-17 00:00:00 | 4857 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-06-18 00:00:00 | 106127 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-06-18 00:00:00 | 106120 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-06-18 00:00:00 | 4336 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-06-19 00:00:00 | 4342 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-06-22 00:00:00 | 106160 | BAT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-06-29 00:00:00 | 106285 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-06-29 00:00:00 | 4466 | EOS | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-06-30 00:00:00 | 105138 | HT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-06-30 00:00:00 | 4493 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-07-01 00:00:00 | 106326 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-01 00:00:00 | 4536 | ETHE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-02 00:00:00 | 106160 | BAT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-07-02 00:00:00 | 8597 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-07-02 00:00:00 | 8598 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-07-02 00:00:00 | 8599 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-07-03 00:00:00 | 8671 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-07-16 00:00:00 | 106493 | AMPL | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-17 00:00:00 | 4666 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-20 00:00:00 | 106543 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-20 00:00:00 | 102223 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-07-20 00:00:00 | 102214 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-07-21 00:00:00 | 106554 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-21 00:00:00 | 106553 | LTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-21 00:00:00 | 4695 | EOS | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-21 00:00:00 | 4696 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-26 00:00:00 | 106632 | AMPL | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-26 00:00:00 | 106493 | AMPL | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-07-27 00:00:00 | 106664 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-27 00:00:00 | 106671 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-27 00:00:00 | 105443 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-07-27 00:00:00 | 105419 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-07-27 00:00:00 | 4798 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-29 00:00:00 | 106717 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-29 00:00:00 | 4835 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-30 00:00:00 | 106753 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-30 00:00:00 | 106632 | AMPL | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-07-30 00:00:00 | 4848 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-30 00:00:00 | 4864 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-07-31 00:00:00 | 106756 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-07-31 00:00:00 | 4867 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 106906 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 4965 | BCH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 9157 | AMPL | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 9153 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 9154 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 9155 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 9156 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-08-07 00:00:00 | 9158 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-08-11 00:00:00 | 106986 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-11 00:00:00 | 106987 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 107032 | XLM | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 107030 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 107016 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 107031 | ZEC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 5039 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 5040 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 5041 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-13 00:00:00 | 5042 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-14 00:00:00 | 107068 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-14 00:00:00 | 107051 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-14 00:00:00 | 107047 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-14 00:00:00 | 107050 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-14 00:00:00 | 5044 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-14 00:00:00 | 5045 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-14 00:00:00 | 5047 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-15 00:00:00 | 107074 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-15 00:00:00 | 107069 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-16 00:00:00 | 5050 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-16 00:00:00 | 5049 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-16 00:00:00 | 5051 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 107083 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 107094 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 107095 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 106756 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 106120 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 105693 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 105703 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 105746 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 5065 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 5066 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-17 00:00:00 | 5064 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-18 00:00:00 | 107124 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-18 00:00:00 | 5093 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-28 00:00:00 | 107311 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-28 00:00:00 | 107318 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-08-28 00:00:00 | 5213 | XTZ | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-08-28 00:00:00 | 5214 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-01 00:00:00 | 107387 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-02 00:00:00 | 107401 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-02 00:00:00 | 5260 | LEND | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-02 00:00:00 | 5261 | YFI | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-02 00:00:00 | 5265 | XTZ | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-04 00:00:00 | 107094 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-04 00:00:00 | 107095 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-04 00:00:00 | 5310 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-04 00:00:00 | 5317 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-04 00:00:00 | 5318 | XTZ | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-04 00:00:00 | 5311 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-05 00:00:00 | 107493 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-05 00:00:00 | 5321 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-06 00:00:00 | 107050 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-06 00:00:00 | 5320 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-07 00:00:00 | 107051 | USDT | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-09-07 00:00:00 | 107481 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-07 00:00:00 | 106753 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-07 00:00:00 | 106717 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-07 00:00:00 | 5328 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-07 00:00:00 | 5329 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-08 00:00:00 | 107539 | TRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-08 00:00:00 | 107311 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-08 00:00:00 | 107387 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-08 00:00:00 | 5337 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-09 00:00:00 | 5344 | USDC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-10 00:00:00 | 107597 | YFI | BORROW ORIGINATION | Borrow Origination |
| Three Arrows Capital | 3104 | 2020-09-10 00:00:00 | 2171 | USD | COLLATERAL POSTED | Collateral posted to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-12 00:00:00 | 107619 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-12 00:00:00 | 5396 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-14 00:00:00 | 107646 | TRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-14 00:00:00 | 107068 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-14 00:00:00 | 5413 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-14 00:00:00 | 5412 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-15 00:00:00 | 107698 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-15 00:00:00 | 107697 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-15 00:00:00 | 5437 | YFI | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-15 00:00:00 | 5436 | YFI | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-16 00:00:00 | 107707 | NEO | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-16 00:00:00 | 107722 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-16 00:00:00 | 5451 | YFI | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-16 00:00:00 | 5452 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-17 00:00:00 | 107731 | NEO | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-17 00:00:00 | 107730 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-17 00:00:00 | 5464 | YFI | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 107763 | UNI | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 107779 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 107722 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 107730 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 5474 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 5468 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 5471 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-18 00:00:00 | 5475 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-20 00:00:00 | 5479 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-20 00:00:00 | 5502 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107808 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107809 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107399 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107812 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107811 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107805 | TRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107074 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107493 | USD | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107399 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107401 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107539 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107646 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107124 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107083 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107763 | UNI | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 107030 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 106987 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5492 | YFI | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5494 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5493 | LEND | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5497 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5498 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5491 | LEND | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5495 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-21 00:00:00 | 5490 | YFI | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 107859 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 107858 | UNI | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 107698 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 107016 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 107808 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 5518 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 5519 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 5516 | LEND | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 5517 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-23 00:00:00 | 5530 | LEND | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-24 00:00:00 | 107906 | LINK | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-24 00:00:00 | 5541 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-24 00:00:00 | 5540 | LEND | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-24 00:00:00 | 5542 | LEND | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-28 00:00:00 | 107948 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-28 00:00:00 | 5569 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-29 00:00:00 | 107994 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-09-29 00:00:00 | 106127 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-09-29 00:00:00 | 5592 | USDC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-29 00:00:00 | 5593 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-29 00:00:00 | 5594 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-09-29 00:00:00 | 5590 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 108091 | TRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 108063 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 108064 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 107825 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 107805 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 107047 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 107069 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-01 00:00:00 | 5614 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-10-02 00:00:00 | 108067 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-02 00:00:00 | 5615 | BCHG | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-02 00:00:00 | 5617 | ETCG | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-02 00:00:00 | 6181 | LTCN | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-02 00:00:00 | 2197 | USD | COLLATERAL WITHDRAWN | Collateral withdrawn from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-04 00:00:00 | 107597 | YFI | BORROW RETURN | Borrow Return |
| Three Arrows Capital | 3104 | 2020-10-04 00:00:00 | 2198 | USD | COLLATERAL WITHDRAWN | Collateral withdrawn from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-05 00:00:00 | 108140 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-05 00:00:00 | 108141 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-05 00:00:00 | 108080 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-05 00:00:00 | 107031 | ZEC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-05 00:00:00 | 107032 | XLM | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-05 00:00:00 | 10074 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-10-06 00:00:00 | 108158 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-06 00:00:00 | 108162 | XLM | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-07 00:00:00 | 107697 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-07 00:00:00 | 107994 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-07 00:00:00 | 108205 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-07 00:00:00 | 107948 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-07 00:00:00 | 5651 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-07 00:00:00 | 5654 | LEND | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 108250 | UNI | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 108251 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 108252 | LINK | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 107859 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 108228 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 107906 | LINK | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 107619 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 5663 | LEND | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 5661 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-08 00:00:00 | 5667 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-09 00:00:00 | 108264 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-09 00:00:00 | 108281 | UNI | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-09 00:00:00 | 5664 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-10 00:00:00 | 108291 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-10 00:00:00 | 108292 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-10 00:00:00 | 108290 | LINK | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-11 00:00:00 | 5673 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-11 00:00:00 | 5674 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-11 00:00:00 | 5672 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-12 00:00:00 | 108358 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-12 00:00:00 | 108357 | NEO | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-12 00:00:00 | 107731 | NEO | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-12 00:00:00 | 107707 | NEO | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-12 00:00:00 | 106671 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-12 00:00:00 | 106553 | LTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-12 00:00:00 | 5697 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-10-13 00:00:00 | 5696 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 108400 | LINK | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 108398 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 108290 | LINK | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 108281 | UNI | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 108250 | UNI | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 107858 | UNI | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 5711 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 5712 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-15 00:00:00 | 5710 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-16 00:00:00 | 5725 | LEND | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-16 00:00:00 | 5726 | XRP | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-16 00:00:00 | 5727 | LTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-16 00:00:00 | 5728 | ZEC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-18 00:00:00 | 5738 | YFI | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-18 00:00:00 | 5743 | GBTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-18 00:00:00 | 5739 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-18 00:00:00 | 5740 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-18 00:00:00 | 5744 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 108490 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 108252 | LINK | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 108251 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 108400 | LINK | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 108464 | LINK | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 108064 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 107779 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 5747 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 10032 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 10033 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 10035 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 10031 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-10-19 00:00:00 | 10034 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-10-20 00:00:00 | 108513 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-20 00:00:00 | 105124 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-20 00:00:00 | 5762 | ETHE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-22 00:00:00 | 108462 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-22 00:00:00 | 5794 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-23 00:00:00 | 108589 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-23 00:00:00 | 108588 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-23 00:00:00 | 108568 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-23 00:00:00 | 5805 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-23 00:00:00 | 5801 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-26 00:00:00 | 108616 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-26 00:00:00 | 5808 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-10-27 00:00:00 | 108658 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-10-27 00:00:00 | 108630 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-27 00:00:00 | 5819 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-10-29 00:00:00 | 108091 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-10-29 00:00:00 | 5854 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 109461 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 109462 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 108589 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 108658 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 108234 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 10075 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 10078 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 10076 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-11-01 00:00:00 | 10077 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-11-02 00:00:00 | 108807 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-02 00:00:00 | 107811 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-02 00:00:00 | 107812 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-02 00:00:00 | 5893 | BCH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-02 00:00:00 | 5894 | YFI | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-02 00:00:00 | 5892 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-03 00:00:00 | 5896 | YFI | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-05 00:00:00 | 108357 | NEO | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-05 00:00:00 | 5925 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-05 00:00:00 | 5926 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-06 00:00:00 | 108944 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-06 00:00:00 | 5936 | LEND | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-06 00:00:00 | 5937 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-07 00:00:00 | 108513 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-09 00:00:00 | 108963 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-09 00:00:00 | 108972 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-09 00:00:00 | 5949 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-09 00:00:00 | 5947 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-10 00:00:00 | 108490 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-10 00:00:00 | 5978 | LEND | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-10 00:00:00 | 5969 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-11 00:00:00 | 109012 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-11 00:00:00 | 5983 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-16 00:00:00 | 109126 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-16 00:00:00 | 109094 | NEO | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-16 00:00:00 | 6015 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-17 00:00:00 | 6027 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-21 00:00:00 | 6180 | GBTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-21 00:00:00 | 6182 | LTCN | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-23 00:00:00 | 109236 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-11-25 00:00:00 | 6120 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-30 00:00:00 | 105132 | XRP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-11-30 00:00:00 | 6154 | XRP | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-11-30 00:00:00 | 6155 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-03 00:00:00 | 10732 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-12-03 00:00:00 | 10735 | FTT | INTEREST RECEIVED | Interest Received |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2020-12-03 00:00:00 | 10733 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-12-03 00:00:00 | 10737 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-12-03 00:00:00 | 10734 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-12-03 00:00:00 | 10736 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2020-12-10 00:00:00 | 106906 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-10 00:00:00 | 105528 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-10 00:00:00 | 106543 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-10 00:00:00 | 6262 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-10 00:00:00 | 6263 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 109742 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 103408 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 105131 | LTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 106664 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 107318 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 102596 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 105129 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 102248 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 6307 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 6306 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-15 00:00:00 | 6308 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 109927 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 109928 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 109929 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 109012 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 108944 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 108291 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 108292 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 108807 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 108588 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 6358 | ETHE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 6359 | GBTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 6362 | ETHE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 6364 | LTCN | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 6360 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 6363 | ETHE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-22 00:00:00 | 6365 | LTCN | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-26 00:00:00 | 109094 | NEO | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2020-12-28 00:00:00 | 6408 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-29 00:00:00 | 6460 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-31 00:00:00 | 6477 | ZEC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2020-12-31 00:00:00 | 6476 | LTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-06 00:00:00 | 110322 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-07 00:00:00 | 110414 | ADA | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-10 00:00:00 | 109742 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-10 00:00:00 | 6631 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-14 00:00:00 | 110639 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-14 00:00:00 | 6714 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-01-18 00:00:00 | 110718 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-18 00:00:00 | 6749 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-19 00:00:00 | 110748 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-19 00:00:00 | 110718 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-19 00:00:00 | 6759 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-20 00:00:00 | 110748 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-20 00:00:00 | 6800 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-20 00:00:00 | 6801 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-22 00:00:00 | 110639 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-22 00:00:00 | 6830 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-25 00:00:00 | 110979 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-25 00:00:00 | 6882 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-25 00:00:00 | 6870 | SUSHI | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-25 00:00:00 | 6883 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 111158 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 107809 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 106986 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 103407 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 105831 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 105933 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 106084 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 108141 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 108063 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 108067 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 108140 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 108398 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-01-28 00:00:00 | 6918 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-29 00:00:00 | 111262 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-29 00:00:00 | 111200 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-29 00:00:00 | 111209 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-01-29 00:00:00 | 6942 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-29 00:00:00 | 6932 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-01-29 00:00:00 | 6949 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-01 00:00:00 | 111296 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-01 00:00:00 | 111300 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-01 00:00:00 | 106326 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-02-01 00:00:00 | 6964 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-02 00:00:00 | 111363 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-02 00:00:00 | 111353 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-02 00:00:00 | 111352 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-02 00:00:00 | 106554 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-02-02 00:00:00 | 6980 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-02 00:00:00 | 6978 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-03 00:00:00 | 11844 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-02-03 00:00:00 | 11842 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-02-03 00:00:00 | 11841 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-02-03 00:00:00 | 11843 | USDC | INTEREST RECEIVED | Interest Received |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-02-03 00:00:00 | 11845 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-02-03 00:00:00 | 11846 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-02-05 00:00:00 | 111596 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-07 00:00:00 | 111693 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-08 00:00:00 | 111700 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-09 00:00:00 | 111782 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-09 00:00:00 | 7097 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-10 00:00:00 | 111911 | ADA | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-10 00:00:00 | 111910 | ALGO | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-10 00:00:00 | 7123 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-10 00:00:00 | 7124 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-11 00:00:00 | 111980 | ADA | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-11 00:00:00 | 7142 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-12 00:00:00 | 112071 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-12 00:00:00 | 7153 | LTCN | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-12 00:00:00 | 7154 | ETHE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-15 00:00:00 | 112138 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-15 00:00:00 | 112139 | LINK | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-15 00:00:00 | 112140 | BNB | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-15 00:00:00 | 7177 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-15 00:00:00 | 7178 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-15 00:00:00 | 7179 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-17 00:00:00 | 112284 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-17 00:00:00 | 112287 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-17 00:00:00 | 7201 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-17 00:00:00 | 7202 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-19 00:00:00 | 112422 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-19 00:00:00 | 7239 | AAVE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-22 00:00:00 | 112422 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-02-22 00:00:00 | 7275 | AAVE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-23 00:00:00 | 7329 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 112698 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 112686 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 110979 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 112284 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 112287 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 7347 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 7351 | SUSHI | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 7348 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-02-24 00:00:00 | 7349 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 113219 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 111158 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 111300 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 111700 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 112071 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 111352 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 7449 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 7450 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 12430 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 12431 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 12432 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 12433 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 12434 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-03-02 00:00:00 | 12435 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-03-04 00:00:00 | 113382 | ADA | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-04 00:00:00 | 111911 | ADA | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-05 00:00:00 | 111910 | ALGO | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-06 00:00:00 | 7500 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-07 00:00:00 | 7515 | AAVE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-07 00:00:00 | 7516 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-09 00:00:00 | 7548 | ETHE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-09 00:00:00 | 7549 | LTCN | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-09 00:00:00 | 7550 | ETCG | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-09 00:00:00 | 7547 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-09 00:00:00 | 7551 | ETCG | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-12 00:00:00 | 7606 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-12 00:00:00 | 7607 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-15 00:00:00 | 111782 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-15 00:00:00 | 111296 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-15 00:00:00 | 7651 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-16 00:00:00 | 7665 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-16 00:00:00 | 7666 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-17 00:00:00 | 111596 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-17 00:00:00 | 7673 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-19 00:00:00 | 114088 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-19 00:00:00 | 114075 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-19 00:00:00 | 7697 | WBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-19 00:00:00 | 7698 | WBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 114112 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 114113 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 114114 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 114098 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 112698 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 111209 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 111200 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 111262 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 111363 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 111353 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 112138 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 7710 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-22 00:00:00 | 7709 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-25 00:00:00 | 114430 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-25 00:00:00 | 7750 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-25 00:00:00 | 7756 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-03-25 00:00:00 | 7751 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-25 00:00:00 | 7755 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-25 00:00:00 | 7757 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-29 00:00:00 | 114545 | ADA | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-29 00:00:00 | 114548 | ADA | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-29 00:00:00 | 112139 | LINK | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-29 00:00:00 | 111980 | ADA | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-29 00:00:00 | 113382 | ADA | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-03-29 00:00:00 | 7777 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-30 00:00:00 | 114644 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-30 00:00:00 | 7801 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-30 00:00:00 | 7793 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-30 00:00:00 | 7794 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-30 00:00:00 | 7799 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-31 00:00:00 | 114698 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-03-31 00:00:00 | 7806 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-31 00:00:00 | 7807 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-31 00:00:00 | 7815 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-31 00:00:00 | 7816 | WBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-03-31 00:00:00 | 7817 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-02 00:00:00 | 7850 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-02 00:00:00 | 7849 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 7856 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 7854 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 13215 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 13216 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 13217 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 13218 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 13219 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-04-04 00:00:00 | 13220 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-04-05 00:00:00 | 115212 | TRX | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-04-05 00:00:00 | 7857 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-09 00:00:00 | 110503 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-04-09 00:00:00 | 7917 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-12 00:00:00 | 7938 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-12 00:00:00 | 7937 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-13 00:00:00 | 7951 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-13 00:00:00 | 7955 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-13 00:00:00 | 7950 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-13 00:00:00 | 7954 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-16 00:00:00 | 115943 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-04-16 00:00:00 | 8016 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-20 00:00:00 | 8062 | WBTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-20 00:00:00 | 8064 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-20 00:00:00 | 8063 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-20 00:00:00 | 8065 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-22 00:00:00 | 116291 | BTC | LOAN ORIGINATION | Loan Origination |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-04-22 00:00:00 | 112140 | BNB | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-04-22 00:00:00 | 114114 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-04-22 00:00:00 | 8080 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-23 00:00:00 | 116341 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-04-23 00:00:00 | 116311 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-04-23 00:00:00 | 8108 | WBTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-23 00:00:00 | 8107 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-04-30 00:00:00 | 116345 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 116814 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 116815 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 116816 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 109927 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 109126 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 108358 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 108264 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 106285 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 105829 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-03 00:00:00 | 115943 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-05 00:00:00 | 117409 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-06 00:00:00 | 117487 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-06 00:00:00 | 14080 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-05-06 00:00:00 | 14081 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-05-06 00:00:00 | 14082 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-05-06 00:00:00 | 14083 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-05-06 00:00:00 | 14084 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-05-07 00:00:00 | 117563 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-07 00:00:00 | 117564 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-10 00:00:00 | 117677 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-10 00:00:00 | 117656 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-18 00:00:00 | 108972 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-18 00:00:00 | 109236 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-18 00:00:00 | 109461 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-18 00:00:00 | 110322 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-18 00:00:00 | 114698 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-18 00:00:00 | 8470 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 109462 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 114112 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 105828 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 109928 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 117656 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 117677 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 117563 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 114113 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 118368 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 8511 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-19 00:00:00 | 8512 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 112517 | USDC | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 118410 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 117409 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 117487 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 118437 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 116816 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 114644 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 118443 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 112686 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 118446 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 118447 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 8521 | AAVE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-20 00:00:00 | 8546 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-21 00:00:00 | 116814 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-21 00:00:00 | 116815 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-21 00:00:00 | 8559 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-22 00:00:00 | 118497 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-24 00:00:00 | 109929 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-24 00:00:00 | 114098 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-24 00:00:00 | 8639 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-25 00:00:00 | 118773 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-25 00:00:00 | 116291 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-25 00:00:00 | 116341 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-25 00:00:00 | 108963 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-25 00:00:00 | 8682 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-25 00:00:00 | 8683 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-05-26 00:00:00 | 118895 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-05-26 00:00:00 | 114430 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-26 00:00:00 | 114088 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-26 00:00:00 | 114075 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-05-26 00:00:00 | 8695 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-07 00:00:00 | 15054 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-06-07 00:00:00 | 15055 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-06-07 00:00:00 | 15052 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-06-07 00:00:00 | 15048 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-06-07 00:00:00 | 15049 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-06-07 00:00:00 | 15051 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-06-07 00:00:00 | 15056 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-06-10 00:00:00 | 120598 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-10 00:00:00 | 118773 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-06-10 00:00:00 | 8837 | LTCN | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-10 00:00:00 | 8836 | LTCN | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-10 00:00:00 | 8838 | ETHE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-15 00:00:00 | 120973 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-15 00:00:00 | 8878 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-17 00:00:00 | 121117 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-18 00:00:00 | 121172 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-18 00:00:00 | 121173 | BTC | LOAN ORIGINATION | Loan Origination |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-06-18 00:00:00 | 8909 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-18 00:00:00 | 8910 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-21 00:00:00 | 8932 | LTCN | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-21 00:00:00 | 8919 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-23 00:00:00 | 121419 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-23 00:00:00 | 121360 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-23 00:00:00 | 8968 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-25 00:00:00 | 121508 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-26 00:00:00 | 121662 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-26 00:00:00 | 121793 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-28 00:00:00 | 9002 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-29 00:00:00 | 121794 | BCH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-29 00:00:00 | 121795 | LTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-06-29 00:00:00 | 9023 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-29 00:00:00 | 9025 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-06-29 00:00:00 | 9024 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-02 00:00:00 | 122587 | COMP | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-07-02 00:00:00 | 9087 | DOGE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-02 00:00:00 | 9088 | DOGE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-03 00:00:00 | 9089 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-08 00:00:00 | 9107 | BCHG | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-11 00:00:00 | 123155 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-07-11 00:00:00 | 117564 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-11 00:00:00 | 113219 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-15 00:00:00 | 16767 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-07-15 00:00:00 | 16768 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-07-15 00:00:00 | 16769 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-07-15 00:00:00 | 16766 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-07-16 00:00:00 | 123575 | MATIC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-07-16 00:00:00 | 123574 | UNI | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-07-20 00:00:00 | 123742 | FIL | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-07-21 00:00:00 | 123793 | ADA | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-07-22 00:00:00 | 9209 | ETHE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-22 00:00:00 | 9210 | ETCG | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-26 00:00:00 | 124011 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-26 00:00:00 | 123196 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-26 00:00:00 | 123155 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-26 00:00:00 | 9211 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-26 00:00:00 | 9217 | DOGE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 121173 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 121662 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 124025 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 121172 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 120973 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 111693 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 120598 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 9233 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 9227 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 9228 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 9229 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-07-27 00:00:00 | 9232 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-04 00:00:00 | 125406 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-08-04 00:00:00 | 9300 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-05 00:00:00 | 125409 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-08-05 00:00:00 | 125406 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-05 00:00:00 | 124263 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-05 00:00:00 | 9301 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-06 00:00:00 | 17078 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-08-06 00:00:00 | 17079 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-08-06 00:00:00 | 17080 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-08-07 00:00:00 | 125410 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-08-07 00:00:00 | 127918 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-07 00:00:00 | 9620 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-07 00:00:00 | 35507 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 125411 | MATIC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 114548 | ADA | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 122587 | COMP | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 123575 | MATIC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 123574 | UNI | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 114545 | ADA | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 9333 | BCHG | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 9336 | LTCN | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 9313 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 9334 | BCHG | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 9335 | ETCG | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-09 00:00:00 | 17126 | BCH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 123742 | FIL | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 110414 | ADA | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 125410 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 125507 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 123793 | ADA | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 118362 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 121419 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 121360 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 124012 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 121117 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 121508 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-10 00:00:00 | 9330 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-11 00:00:00 | 9340 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-14 00:00:00 | 125862 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-08-14 00:00:00 | 125861 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-08-14 00:00:00 | 115212 | TRX | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-14 00:00:00 | 9382 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-14 00:00:00 | 9383 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-08-15 00:00:00 | 125865 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-08-15 00:00:00 | 125594 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-15 00:00:00 | 125896 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-15 00:00:00 | 121793 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-15 00:00:00 | 9386 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-21 00:00:00 | 126291 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-08-23 00:00:00 | 125593 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-24 00:00:00 | 125897 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-24 00:00:00 | 128097 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-24 00:00:00 | 9470 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-31 00:00:00 | 125865 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-31 00:00:00 | 128098 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-08-31 00:00:00 | 9542 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-08-31 00:00:00 | 9545 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-01 00:00:00 | 9556 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-02 00:00:00 | 127614 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-09-02 00:00:00 | 9570 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-03 00:00:00 | 9623 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-07 00:00:00 | 9870 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-08 00:00:00 | 9626 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-08 00:00:00 | 9871 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-09 00:00:00 | 9649 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-09 00:00:00 | 9650 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 9666 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 9667 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 9670 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 17855 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 17854 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 17851 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 17852 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-09-10 00:00:00 | 17853 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-09-12 00:00:00 | 128153 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-09-13 00:00:00 | 9675 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-13 00:00:00 | 9676 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-13 00:00:00 | 17908 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-09-16 00:00:00 | 128398 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-09-16 00:00:00 | 128399 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-09-22 00:00:00 | 128398 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-22 00:00:00 | 121795 | LTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-22 00:00:00 | 118895 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-22 00:00:00 | 128838 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-23 00:00:00 | 128909 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-23 00:00:00 | 128399 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-23 00:00:00 | 125862 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-24 00:00:00 | 126291 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-24 00:00:00 | 9787 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-27 00:00:00 | 128981 | USD | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-09-27 00:00:00 | 127614 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-27 00:00:00 | 128153 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-27 00:00:00 | 9802 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-27 00:00:00 | 9800 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-09-30 00:00:00 | 129335 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-09-30 00:00:00 | 127533 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-09-30 00:00:00 | 9840 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-10-04 00:00:00 | 130220 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-10-05 00:00:00 | 9869 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-10-06 00:00:00 | 18390 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-10-06 00:00:00 | 18391 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-10-06 00:00:00 | 18388 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-10-06 00:00:00 | 18389 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-10-06 00:00:00 | 18392 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-10-08 00:00:00 | 130508 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-10-12 00:00:00 | 9943 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-10-15 00:00:00 | 131137 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-10-15 00:00:00 | 131136 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-10-15 00:00:00 | 125861 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-15 00:00:00 | 125409 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-15 00:00:00 | 125508 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-15 00:00:00 | 129078 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-19 00:00:00 | 131371 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-10-19 00:00:00 | 130220 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-19 00:00:00 | 128907 | LTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-19 00:00:00 | 10014 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-10-20 00:00:00 | 131477 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-10-20 00:00:00 | 131478 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-10-20 00:00:00 | 131136 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-20 00:00:00 | 128917 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-20 00:00:00 | 131137 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-20 00:00:00 | 131371 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-20 00:00:00 | 130508 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-21 00:00:00 | 128908 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-21 00:00:00 | 121794 | BCH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-10-22 00:00:00 | 10073 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-10-25 00:00:00 | 131808 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-11-04 00:00:00 | 19062 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-11-04 00:00:00 | 19063 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-11-04 00:00:00 | 19064 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-11-04 00:00:00 | 19065 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-11-04 00:00:00 | 19066 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-11-09 00:00:00 | 133669 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-11-09 00:00:00 | 133670 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-11-09 00:00:00 | 131478 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-11-09 00:00:00 | 131477 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-11-09 00:00:00 | 131690 | BCH | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2021-11-09 00:00:00 | 10316 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-11-16 00:00:00 | 10437 | LTCN | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-11-18 00:00:00 | 134408 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-11-18 00:00:00 | 133670 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-11-18 00:00:00 | 10476 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-11-19 00:00:00 | 133669 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-11-19 00:00:00 | 134433 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-11-19 00:00:00 | 10542 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-11-20 00:00:00 | 134618 | ETH | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-11-22 00:00:00 | 134408 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-11-22 00:00:00 | 10515 | DOGE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-11-26 00:00:00 | 134954 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-11-26 00:00:00 | 10632 | USD | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-11-28 00:00:00 | 135118 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-11-28 00:00:00 | 136089 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-11-28 00:00:00 | 10634 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-12-01 00:00:00 | 135308 | BTC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-12-01 00:00:00 | 134618 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-02 00:00:00 | 19591 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-12-02 00:00:00 | 19603 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-12-02 00:00:00 | 19599 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-12-02 00:00:00 | 19588 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-12-02 00:00:00 | 19592 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-12-02 00:00:00 | 19589 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 136362 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 136372 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 131373 | ETH | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 136090 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 135118 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 135308 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 134954 | BTC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 10772 | USD | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-12-06 00:00:00 | 10771 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2021-12-09 00:00:00 | 136689 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-12-09 00:00:00 | 136679 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2021-12-09 00:00:00 | 136679 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2021-12-23 00:00:00 | 137738 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-01-05 00:00:00 | 23942 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-01-05 00:00:00 | 23939 | ETH | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-01-05 00:00:00 | 23941 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-01-05 00:00:00 | 23938 | BTC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-01-05 00:00:00 | 23940 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-01-09 00:00:00 | 139632 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-01-10 00:00:00 | 139769 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-01-10 00:00:00 | 11092 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-01-10 00:00:00 | 11102 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-01-11 00:00:00 | 139877 | USD | LOAN ORIGINATION | Loan Origination |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2022-01-11 00:00:00 | 11114 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-01-12 00:00:00 | 11137 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-01-23 00:00:00 | 11277 | STETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-01-24 00:00:00 | 140894 | ETC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-01-25 00:00:00 | 141046 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-01-25 00:00:00 | 141045 | FTT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-01-25 00:00:00 | 11323 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-01-28 00:00:00 | 141338 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-01-28 00:00:00 | 11353 | PledgeAVAX | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-01-28 00:00:00 | 11354 | PledgeNEAR | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-02-03 00:00:00 | 25888 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-02-03 00:00:00 | 25885 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-02-03 00:00:00 | 25886 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-02-03 00:00:00 | 25887 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-02-09 00:00:00 | 142827 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-02-16 00:00:00 | 140894 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-02-17 00:00:00 | 143415 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-02-20 00:00:00 | 141045 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-02-21 00:00:00 | 11560 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-02-23 00:00:00 | 11591 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-02-23 00:00:00 | 11590 | ETHE | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-03-02 00:00:00 | 27321 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-03-02 00:00:00 | 27322 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-03-16 00:00:00 | 143334 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-03-16 00:00:00 | 143631 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-03-17 00:00:00 | 27663 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-03-17 00:00:00 | 27664 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-03-21 00:00:00 | 11870 | STETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-03-24 00:00:00 | 146675 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-03-31 00:00:00 | 146095 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-04-01 00:00:00 | 12032 | ETHE | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-04-04 00:00:00 | 28875 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-04-04 00:00:00 | 28876 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-04-04 00:00:00 | 28878 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-04-04 00:00:00 | 28877 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-04-19 00:00:00 | 139769 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-04-21 00:00:00 | 149236 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-04-22 00:00:00 | 149324 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-03 00:00:00 | 30481 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-05-03 00:00:00 | 30486 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-05-03 00:00:00 | 30482 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-05-03 00:00:00 | 30498 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-05-03 00:00:00 | 30499 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-05-06 00:00:00 | 151761 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-06 00:00:00 | 149236 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-06 00:00:00 | 139632 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-06 00:00:00 | 141338 | USDC | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2022-05-06 00:00:00 | 139877 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-06 00:00:00 | 149046 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-11 00:00:00 | 12460 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-12 00:00:00 | 12518 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-12 00:00:00 | 12530 | GBTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-13 00:00:00 | 12547 | ALGO | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-13 00:00:00 | 12548 | SOL | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-13 00:00:00 | 12552 | AVAX | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-15 00:00:00 | 152531 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 152524 | USDC | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 152525 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 152527 | USDT | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 152526 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 141046 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 146675 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 151761 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 149324 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 137738 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-05-16 00:00:00 | 12568 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-17 00:00:00 | 152723 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-17 00:00:00 | 12600 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-21 00:00:00 | 12662 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-22 00:00:00 | 12666 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-23 00:00:00 | 12669 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-23 00:00:00 | 12670 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-23 00:00:00 | 12671 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-24 00:00:00 | 12694 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-24 00:00:00 | 12695 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-25 00:00:00 | 12711 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-25 00:00:00 | 12713 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-26 00:00:00 | 12727 | SOL | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-26 00:00:00 | 12728 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-26 00:00:00 | 12730 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-27 00:00:00 | 12748 | SOL | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-27 00:00:00 | 12749 | AVAX | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-27 00:00:00 | 12750 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-27 00:00:00 | 12754 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-27 00:00:00 | 12767 | AVAX | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-27 00:00:00 | 12751 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-27 00:00:00 | 12756 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-28 00:00:00 | 12784 | SOL | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-28 00:00:00 | 12778 | SOL | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-28 00:00:00 | 12779 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-29 00:00:00 | 12825 | AVAX | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-29 00:00:00 | 12826 | AVAX | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-29 00:00:00 | 12782 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-29 00:00:00 | 12783 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2022-05-29 00:00:00 | 12830 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 153735 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12789 | SOL | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12803 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12804 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12788 | SOL | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12794 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12796 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12798 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12799 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12800 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12801 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12805 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12806 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12790 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12791 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-30 00:00:00 | 12795 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-31 00:00:00 | 12814 | SOL | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-31 00:00:00 | 12823 | ALGO | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-31 00:00:00 | 12824 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-31 00:00:00 | 12815 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-31 00:00:00 | 12828 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-05-31 00:00:00 | 12829 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-01 00:00:00 | 12845 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-01 00:00:00 | 12851 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-01 00:00:00 | 12848 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-02 00:00:00 | 12866 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-02 00:00:00 | 12862 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-02 00:00:00 | 32194 | USDT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-06-02 00:00:00 | 32196 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-06-02 00:00:00 | 32195 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-06-03 00:00:00 | 32291 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-06-03 00:00:00 | 32292 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-06-06 00:00:00 | 155146 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-06-06 00:00:00 | 12887 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-07 00:00:00 | 155224 | USD | LOAN ORIGINATION | Loan Origination |
| Three Arrows Capital | 3104 | 2022-06-07 00:00:00 | 12893 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-07 00:00:00 | 12895 | BTC | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-12 00:00:00 | 12991 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-12 00:00:00 | 12990 | ETH | COLLATERAL RECEIVED | Collateral received from Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 142827 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 152526 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 147127 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 136362 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 131808 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 155224 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 155146 | USD | LOAN RETURN | Loan Return |

| customername | customerid | transactiondate | id | currencyticker | transactiontype | transactionlabel |
|---|---|---|---|---|---|---|
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 152531 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 146096 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 143415 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 136689 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 153735 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 152723 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 152527 | USDT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 152525 | USD | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 152524 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 151771 | USDC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 129335 | ETC | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 125592 | FTT | LOAN RETURN | Loan Return |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 13419 | ETH | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 13420 | GBTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 13421 | PledgeAVAX | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 13423 | PledgeNEAR | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-06-13 00:00:00 | 13425 | BTC | COLLATERAL RETURNED | Collateral returned to Three Arrows Capital |
| Three Arrows Capital | 3104 | 2022-08-17 00:00:00 | 35499 | ETC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-08-17 00:00:00 | 35500 | FTT | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-08-17 00:00:00 | 35502 | USDC | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-08-17 00:00:00 | 35501 | USD | INTEREST RECEIVED | Interest Received |
| Three Arrows Capital | 3104 | 2022-08-17 00:00:00 | 35503 | USDT | INTEREST RECEIVED | Interest Received |

| transactiondescription |
| --- |

Loan 4000 ETH OT @ 14.50% (Kind)
Loan 29999000 TRX OT @ 22.00% (Kind)
Loan 70 BTC OT @ 10.00% (Kind)
Loan 2000 ETH FT @ 11.00% (Kind) Expires: 2019-04-15
Borrow 150000 XRP OT @ 9.50% (Kind)
Loan 70 BTC OT @ 9.00% (Kind)
Return 2500 ETH from Loan 4000 ETH @ 14.50%
Return 7500000 TRX from Loan 29999000 TRX @ 22.00%
Return 1500 ETH from Loan 1500 ETH @ 14.50%
Loan 7500000 TRX OT @ 22.00% (Kind)
Loan 70 BTC OT @ 9.50% (Kind)
Return 68 BTC from Loan 70 BTC @ 9.00%
Return 70 BTC from Loan 70 BTC @ 9.50%
Return 70 BTC from Loan 70 BTC @ 10.00%
Return 2 BTC from Loan 2 BTC @ 9.00%
Return 7500000 TRX from Loan 7500000 TRX @ 22.00%
Return 9500000 TRX from Loan 22499000 TRX @ 22.00%
Return 12998000 TRX from Loan 12999000 TRX @ 22.00%
Return 1000 TRX from Loan 1000 TRX @ 22.00%
Return 150000 XRP from Borrow 150000 XRP @ 9.50%
Return 2000 ETH from Loan 2000 ETH @ 11.00%
March 2019 interest received from Three Arrows Capital: 15.67123288 ETH (Hash: 0xd0b4a9922f016724d7790021ea62e9ce62d8240cdf73bd7bb4462a088b07c676)
March 2019 interest paid to Three Arrows Capital: 468.493151 XRP (Hash: 389A4EF579566DB805C49727D1778D1965D7DFDD00922A3DB2E9BAF9ED47ACEB)
Loan 381 BTC OT @ 10.50% (Kind)
Loan 619 BTC OT @ 10.50% (Kind)


Loan 1000 BTC OT @ 9.25% (Kind)
Return 381 BTC from Loan 381 BTC @ 10.50%
Return 619 BTC from Loan 619 BTC @ 10.50%
Loan 500 BTC OT @ 12.50% (Kind)

Loan 300 BTC OT @ 12.00% (Kind)

Loan 500 BTC OT @ 9.25% (Kind)
Return 200 BTC from Loan 200 BTC @ 12.50%
Return 300 BTC from Loan 300 BTC @ 12.00%
Return 300 BTC from Loan 500 BTC @ 12.50%

Return 164 BTC from Loan 164 BTC @ 9.25%
Return 476 BTC from Loan 1000 BTC @ 9.25%
Return 336 BTC from Loan 500 BTC @ 9.25%
Return 10 BTC from Loan 524 BTC @ 9.25%

Return 207 BTC from Loan 514 BTC @ 9.25%

| transactiondescription |
|---|
| May 2019 interest received from Three Arrows Capital: 11.53847945 BTC (Hash: 15079e43bd571532da72428ad5ef61413546ff0ce21d7fc2587f90ed008818d5 |
| Return 230 BTC from Loan 307 BTC @ 9.25% |
| |
| Return 77 BTC from Loan 77 BTC @ 9.25% |
| |
| Loan 330 BTC OT @ 7.00% (Kind) |
| |
| Loan 170 BTC OT @ 7.00% (Kind) |
| |
| Return 170 BTC from Loan 170 BTC @ 7.00% |
| Return 130 BTC from Loan 330 BTC @ 7.00% |
| Loan 1000000 USDT OT @ 10.50% (Kind) |
| Loan 1000000 USDT OT @ 10.50% (Kind) |
| Return 200 BTC from Loan 200 BTC @ 7.00% |
| |
| |
| Loan 100 BTC OT @ 6.00% (Kind) |
| |
| Loan 1600000 USD OT @ 14.50% (Kind) |
| |
| Loan 400 BTC OT @ 5.00% (Kind) |
| |
| |
| |
| |
| |
| |
| Loan 1500000 USD OT @ 12.50% (Kind) |
| |
| |
| Loan 1600000 USD OT @ 12.50% (Kind) |
| Loan 1000000 USD OT @ 12.50% (Kind) |
| Return 1600000 USD from Loan 1600000 USD @ 14.50% |
| |
| |
| |
| Return 30 BTC from Loan 400 BTC @ 5.00% |
| Return 100 BTC from Loan 100 BTC @ 6.00% |
| June 2019 interest received from Three Arrows Capital: 1.74605479 BTC (Hash: 96353da9f6e85d21048e9d699d9c7c46a5e6cadb1b90db9ea491522008fc33f6 |
| Loan 1000000 USDT OT @ 10.50% (Kind) |
| |
| Loan 4100000 USD OT @ 10.00% (Kind) |

| transactiondescription |
|---|

Return 1600000 USD from Loan 1600000 USD @ 12.50%
Return 1000000 USD from Loan 1000000 USD @ 12.50%
Return 1500000 USD from Loan 1500000 USD @ 12.50%


Loan 10000 ETH FT @ 5.25% (Kind) Expires: 2020-07-17
Return 0.01394259 ETH from Loan 10000 ETH @ 5.25%


Loan 10000 ETH FT @ 6.25% (Kind) Expires: 2020-07-18
Return 0.00195508 ETH from Loan 10000 ETH @ 6.25%


Loan 35000 ETH FT @ 6.25% (Kind) Expires: 2020-08-19
Return 0.01011915 ETH from Loan 35000 ETH @ 6.25%


Loan 10000 ETH OT @ 6.25% (Kind)

June 2019 interest received from Three Arrows Capital: 4449.32 USD (Hash: n/a)
June 2019 interest received from Three Arrows Capital: 5178.08219178 USDT (Hash: bb8be7a996b5de0f641fd0f371847d2771454fb6f55eef44fd35df023fa45980
July 2019 interest received from Three Arrows Capital: 23301.36986302 USDT (Hash: e7d147483b687aba958aa509c31186df3e83e05146b2baa2077bc734596c0959)
July 2019 interest received from Three Arrows Capital: 1.79726028 BTC (Hash: 3ad490499d59dbeedb7cd5544e073e2d76c5b70cf91a4f1625b760d41821ec20
July 2019 interest received from Three Arrows Capital: 37730.13 USD (Hash: n/a)
July 2019 interest received from Three Arrows Capital: 128.01364542000002 ETH (Hash: 0x9a2e94cc11dac6b0f915b1692f1a5892e0c6150eab2e478a489d5a4b613252af)


Return 100 BTC from Loan 370 BTC @ 5.00%




Return 270 BTC from Loan 270 BTC @ 5.00%
Return 2600 ETH from Loan 10000 ETH @ 6.25%




Loan 500000 ETC FT @ 6.00% (Kind) Expires: 2020-10-20
Loan 7400 ETH FT @ 6.25% (Kind) Expires: 2020-09-23
Return 7400 ETH from Loan 7400 ETH @ 6.25%




August 2019 interest received from Three Arrows Capital: 34821.92 USD (Hash: n/a)
August 2019 interest received from Three Arrows Capital: 0.86712329 BTC (Hash: 3251daec4c1285b3b5e2acbd4895dfc2453496078674b04ea0bb5e05e7de12be

| transactiondescription |
| --- |

August 2019 interest received from Three Arrows Capital: 657.53424658 ETC (Hash: 0xa2e55bc594fed22294213e90da7bc07a8da52c56fd7dabdc1fb6a671290ed70c
August 2019 interest received from Three Arrows Capital: 331.19850388 ETH (Hash: 0x448792e2ea55577c9989f6f3b4ebd5d06abaa85b185eba6fee267b65b18fa6dd
August 2019 interest received from Three Arrows Capital: 26753.424657540003 USDT (Hash: d9cfa2a10c7a625c73a12760869e2d82dc043fc5e55a13c291bcbd7a9b0aad61


Loan 2000000 USD OT @ 9.25% (Kind)


Loan 5000000 USD OT @ 9.00% (Kind)


Loan 10000 ZEC FT @ 9.75% (Kind) Expires: 2020-10-18
Return 0.04506532 ZEC from Loan 10000 ZEC @ 9.75%


Return 900000 USD from Loan 4100000 USD @ 10.00%
Return 300000 USDT from Loan 1000000 USDT @ 10.50%

Return 3000000 USD from Loan 3200000 USD @ 10.00%

Return 1000000 USDT from Loan 1000000 USDT @ 10.50%
Return 400000 USDT from Loan 1000000 USDT @ 10.50%
Return 700000 USDT from Loan 700000 USDT @ 10.50%


Return 300000 USDT from Loan 600000 USDT @ 10.50%
Return 100000 USD from Loan 200000 USD @ 10.00%

Return 100000 USD from Loan 100000 USD @ 10.00%
Return 300000 USDT from Loan 300000 USDT @ 10.50%
Return 400000 USD from Loan 2000000 USD @ 9.25%


Return 400000 USD from Loan 1600000 USD @ 9.25%
Return 450000 USD from Loan 450000 USD @ 9.25%
Return 400000 USD from Loan 5000000 USD @ 9.00%
Return 750000 USD from Loan 1200000 USD @ 9.25%


September 2019 interest received from Three Arrows Capital: 312.32864494 ETH (Hash: 0x6c067f71a5677956c565774eabae62f9a17dbb9dbf2f6cc7a59daafd2250ea84
September 2019 interest received from Three Arrows Capital: 60410.96 USD (Hash: n/a)
September 2019 interest received from Three Arrows Capital: 2465.75342466 ETC (Hash: 0xf06aedcdc30f16a595be2422e62ecba900a8e34ba65dec227c841308b1075b7b
September 2019 interest received from Three Arrows Capital: 32.05465006 ZEC (Hash: c2a986974d9a39a9d16e28477069325008b0f3e9008919e476a23e7e8e8d40f4
September 2019 interest received from Three Arrows Capital: 23646.575342469994 USDT (Hash: 4ba8c54bbed57453e08252be86f94208989369e158c14c16bbd946f8ae376370)
Return 1850000 USD from Loan 4000000 USD @ 9.00%
Return 600000 USD from Loan 4600000 USD @ 9.00%
Return 800000 USD from Loan 2150000 USD @ 9.00%

| transactiondescription |
| --- |

Borrow 11850000 XRP OT @ 6.75% (Kind)
Return 1290000 USD from Loan 1350000 USD @ 9.00%


Return 60000 USD from Loan 60000 USD @ 9.00%

Loan 1000000 USD OT @ 5.50% (Kind)

Loan 2000000 USD OT @ 5.50% (Kind)

Return 430000 USD from Loan 1000000 USD @ 5.50%


Return 560000 USD from Loan 2000000 USD @ 5.50%
Return 570000 USD from Loan 570000 USD @ 5.50%

Return 930000 USD from Loan 1440000 USD @ 5.50%

Loan 650000 USD OT @ 10.00% (Kind)
Loan 87.67259241 BCH FT @ 9.00% (Kind) Expires: 2020-11-30
Loan 284.70700895 LTC FT @ 9.50% (Kind) Expires: 2020-11-30
Loan 87.13040258 BTC FT @ 5.25% (Kind) Expires: 2020-11-30
Loan 503.71486919 ETH FT @ 6.00% (Kind) Expires: 2020-11-30
Loan 201841.011398 XRP FT @ 9.50% (Kind) Expires: 2020-11-30
Return 650000 USD from Loan 650000 USD @ 10.00%


October 2019 interest received from Three Arrows Capital: 322.82240221 ETH (Hash: 0x3f935dcc99739532d13ee7013c8448cb32ba4efa72206b9116fc218b7ed6df9a
October 2019 interest received from Three Arrows Capital: 0.0216179 BCH (Hash: f13ead1e2e96f0538ec63dbe07c17fbcb138b5736710e4e313596834c329ea56
October 2019 interest received from Three Arrows Capital: 0.01253246 BTC (Hash: def26c79907d685062d55e679f7a0970a84f0c20c8ca388e56e471be5a650572
October 2019 interest received from Three Arrows Capital: 0.07410182 LTC (Hash: a1338637c973e9e90732406fe240d635e0d0ae28c915bdaa230546237946e442
October 2019 interest received from Three Arrows Capital: 86.30136986 USDT (Hash: 155856e4b93e0435d251a589f6651fa30cd59a43ae4e980639aecf6a047a869
October 2019 interest received from Three Arrows Capital: 82.807846 ZEC (Hash: 28dc110826aabb7caa8113b73e5e0a069c6469247fd651dc1b40e7da3e3039fa
October 2019 interest received from Three Arrows Capital: 6160.289999999999 USD (Hash: ⦙
October 2019 interest received from Three Arrows Capital: 2547.94520548 ETC (Hash: 0x7bb5e6d452882bff6e1be7bb5e314ba127284b2d819550ad8b2568cb4bba8c77
October 2019 interest received from Three Arrows Capital: 52.533962 XRP (Hash: 69A094765FE5C99BA76F296D5422327C059958015DDB7226C2A39824B2CC02C5⦙
October 2019 interest paid to Three Arrows Capital: 59168.835616 XRP (Hash: F3F75C0518B88B9C3A5423739479C969A8493205C668B9FB214A5F031F2CD09C)


November 2019 interest paid to Three Arrows Capital: 65743.150685 XRP (Hash: 816830A8FC03705116D6D9DF10692BA969AA8D570CA350BEF63388C5E8C0FD68)
Loan 831000 ZRX OT @ 9.75% (Kind)
November 2019 interest received from Three Arrows Capital: 0.64853698 BCH (Hash: ec1cdc6017d275d5cd973d3827d5a7c0ee973eab918592023a62f141ecddc80b
November 2019 interest received from Three Arrows Capital: 0.37597365 BTC (Hash: 074de1e7049f67eea27e4a4ce1e26f4bc11a825e37eedf0fc2ae2e74a643bc07
November 2019 interest received from Three Arrows Capital: 314.81271827 ETH (Hash: 0xd4e1e2ca83e9a40b2495c1f3947244cbb4b8a9329c9acf297ad50581f7a743e6
November 2019 interest received from Three Arrows Capital: 2.22305473 LTC (Hash: 879501d1c14454404becbd0265615ce31501df7d3e5dde3573ab43103fce889e
November 2019 interest received from Three Arrows Capital: 1576.018856 XRP (Hash: 3871FB40524CE809D1032428DA97F31408E96E51CD9801EEE7C775549FA6A9A9)
November 2019 interest received from Three Arrows Capital: 2305.48 USD (Hash: ⦙
November 2019 interest received from Three Arrows Capital: 80.13662516 ZEC (Hash: 69d5a6e6fa3856a3d23d6eb23665424433a2264ff51675e292527e13e1a86880⦙

| transactiondescription |
| --- |

November 2019 interest received from Three Arrows Capital: 2465.75342466 ETC (Hash: 0xc913d1707cccf8fb82512eac0ed18f39f07777365d8ee7982b41c56e60b47626

Return 6000000 XRP from Borrow 11850000 XRP @ 6.75%

Return 5850000 XRP from Borrow 5850000 XRP @ 6.75%

December 2019 interest received from Three Arrows Capital: 0.38850611 BTC (Hash: d3ec042dd5a57bdd940fc39a5e4e85890282fde0a705a3dd7d868cb929897c1c

December 2019 interest received from Three Arrows Capital: 1628.552818 XRP (Hash: 7952B67E33107E5595832D8E3B573EA3FF5E47F663ACD2BB17001F4B7ECF51C5]

December 2019 interest received from Three Arrows Capital: 0.67015488 BCH (Hash: f8b78430a817156994c75b70f63384d0ac2f9516dd94f0d20ae05af791d72740

December 2019 interest received from Three Arrows Capital: 4883.54794521 ZRX (Hash: 0x66b5b0b4484aac0db6e8cd24687c49ee805a47b04a3942e863e00afd67571903

December 2019 interest received from Three Arrows Capital: 2.29715655 LTC (Hash: 6fb3cae1117627a8cfed70918d904a5bb5d2fb6fb9b8c6f8911198917e5b1700

December 2019 interest received from Three Arrows Capital: 82.807846 ZEC (Hash: 9dc401b18a6b610e79047ac6bfb09094562ceb6729b7d6764dc63bd897d8914f

December 2019 interest received from Three Arrows Capital: 2382.33 USD (Hash:

December 2019 interest received from Three Arrows Capital: 325.30647554 ETH (Hash: 0xbf99bdc2dd1f8e0f507d4b1256b289b2dc3d6373320183686ffbc00f388be48b

December 2019 interest paid to Three Arrows Capital: 40500 XRP (Hash: 0AA4ED848FAA5B494872378B02017585BDBB01143D27F0D41EFED22CCDE4D45E]

December 2019 interest received from Three Arrows Capital: 2547.94520548 ETC (Hash: 0x90eb190d4b77ad75dc213f0967a9c9a0779f21a29f938ba3c42fc6a0fdc8b5f7

Loan 3000000 USD OT @ 12.50% (Kind)

Loan 2000000 USD OT @ 12.50% (Kind)

Loan 1800000 USDC FT @ 6.50% (Kind) Expires: 2020-03-20

Loan 2000000 USD FT @ 6.50% (Kind) Expires: 2020-03-20

Loan 5000000 USD OT @ 10.00% (Kind)

Return 2000000 USD from Loan 2000000 USD @ 12.50%

Return 3000000 USD from Loan 3000000 USD @ 12.50%

Loan 5000000 USDT OT @ 10.00% (Kind)

Loan 50 BTC OT @ 2.00% (Kind)

Loan 3000000 USD OT @ 12.00% (Kind)

Loan 100000 ETC FT @ 16.50% (Kind) Expires: 2020-05-31

Loan 2000000 USD OT @ 12.00% (Kind)

Loan 50000 ETC FT @ 16.50% (Kind) Expires: 2020-06-04

Loan 4000000 USDT OT @ 12.00% (Kind)

| transactiondescription |
| --- |

January 2020 interest received from Three Arrows Capital: 325.30647554 ETH (Hash: 0x5487dfe4298fdd35ed418c56e0b8d52bebc3d50781e7c30d4070be07c24f681b
January 2020 interest received from Three Arrows Capital: 0.40768419 BTC (Hash: 9f519846c057a60b0f29d5743ac271b3ca6de14053234e4a6989c5b2f3d0168f
January 2020 interest received from Three Arrows Capital: 6881.3630137 ZRX (Hash: 0xbc221f4b5a8c056e307dd439a76f904fb3004074d0d0d78c342a2e0827943c56
January 2020 interest received from Three Arrows Capital: 12328.76712329 USDT (Hash: 0x4a026de286a84d4e7f6ac1cbbc0455f2840fd5bfeee47ab7f3bbe04f41633706
January 2020 interest received from Three Arrows Capital: 35313.829999999994 USD (Hash: )
January 2020 interest received from Three Arrows Capital: 1628.552818 XRP (Hash: BF2A511D988E0EF57CCFA56AA1E55057F57C2A6D354B415C64A624153D9E681B)
January 2020 interest received from Three Arrows Capital: 2.29715655 LTC (Hash: 2eac2f4c59c924f0684ce486ba0bcafa9450cba31c7136aaa6eeead8eba28943
January 2020 interest received from Three Arrows Capital: 4487.671233 USDC (Hash: )
January 2020 interest received from Three Arrows Capital: 0.67015488 BCH (Hash: 30ca024193d79aea4d815d747036c37cd9159f49cd92e859f68ad4255a45b615)
January 2020 interest received from Three Arrows Capital: 2547.94520548 ETC (Hash: 0x774fcf898e79a28a6572e7045ea6491db5301a827aee8701ce3189b3e758a103)
January 2020 interest received from Three Arrows Capital: 82.807846 ZEC (Hash: 09c48715c9ccc16b415a6b4d69f0326ab3bf832b70f0aab9fe9171b589925837)
Loan 560 BTC FT @ 5.50% (Kind) Expires: 2020-03-06
Loan 120000 ETC FT @ 16.50% (Kind) Expires: 2020-06-08
Loan 2000000 USD OT @ 12.00% (Kind)


Loan 3000000 USD OT @ 12.00% (Kind)
Return 831000 ZRX from Loan 831000 ZRX @ 9.75%

Loan 4000000 USD OT @ 12.25% (Kind)

Loan 2000000 USD OT @ 13.50% (Kind)


Loan 4000000 USD OT @ 15.00% (Kind)


Loan 4000000 USDT FT @ 13.50% (Kind) Expires: 2020-04-14




Loan 2000000 USD FT @ 12.00% (Kind) Expires: 2020-05-18
Loan 100000 ETC OT @ 16.00% (Kind)



Loan 3000000 USD FT @ 20.00% (Kind) Expires: 2020-03-19

| transactiondescription |
| --- |

Loan 2000000 USDC OT @ 12.00% (Kind)
Loan 3000000 USDT OT @ 12.00% (Kind)
Loan 6000000 USD OT @ 11.50% (Kind)
Loan 4000000 USD OT @ 13.50% (Kind)
Return 4000000 USD from Loan 4000000 USD @ 15.00%


Loan 2000000 USD OT @ 12.00% (Kind)
Loan 2000000 USDT OT @ 12.00% (Kind)


Loan 5000000 USD OT @ 11.00% (Kind)


Loan 7500000 USDT OT @ 11.00% (Kind)


February 2020 interest received from Three Arrows Capital: 5989.4520548 ETC (Hash: 0xeef71a2ba1d5c0017d751aff3cedb47c51db0d8f9226112fc67f9b9d9f81d463
February 2020 interest received from Three Arrows Capital: 0.62691909 BCH (Hash: 081a2acec07ce811fd97ef10ea9dd176a45252fc2dc997601a09d87dbcbdbee9
February 2020 interest received from Three Arrows Capital: 304.31896098000004 ETH (Hash: 0x0d6ae06fd11118aa2a1e05a36cacc2345874b31f0f6ed22c6b6e7eb10d4c9fa4
February 2020 interest received from Three Arrows Capital: 1523.484894 XRP (Hash: D2B4D98B85350B9FDAB80F1CD6078415E6680FD3BCE36C1772A5103C889206F6)
February 2020 interest received from Three Arrows Capital: 2.3837151700000003 BTC (Hash: 3bac4f2b15ebecbfcfb30861a746216f5f3a1a5c65554039689539a20a0d3795
February 2020 interest received from Three Arrows Capital: 240064.24 USD (Hash: )
February 2020 interest received from Three Arrows Capital: 97424.65753426 USDT (Hash: )
February 2020 interest received from Three Arrows Capital: 2.1489529 LTC (Hash: )
February 2020 interest received from Three Arrows Capital: 77.46540432 ZEC (Hash: )
February 2020 interest received from Three Arrows Capital: 1553.85616438 ZRX (Hash: )


Loan 6000000 USD OT @ 12.75% (Kind)
Return 2000000 USD from Loan 2000000 USD @ 13.50%
Return 4000000 USD from Loan 4000000 USD @ 13.50%
Return 2500000 USD from Loan 6000000 USD @ 11.50%
Return 6000000 USD from Loan 6000000 USD @ 12.75%
Return 2000000 USD from Loan 2000000 USD @ 12.00%
Return 2000000 USD from Loan 2000000 USD @ 12.00%
Return 2580000 USDT from Loan 3000000 USDT @ 12.00%


Loan 5000000 USDT OT @ 10.50% (Kind)
Return 4000000 USDT from Loan 4000000 USDT @ 12.00%

| transactiondescription |
| --- |
| Return 1000000 USDT from Loan 1000000 USDT @ 12.00% |
| Return 420000 USDT from Loan 420000 USDT @ 12.00% |
| Return 1000000 USDT from Loan 2000000 USDT @ 12.00% |
| Return 2770000 USD from Loan 3500000 USD @ 11.50% |
| |
| Return 730000 USD from Loan 730000 USD @ 11.50% |
| Return 1000000 USDT from Loan 7500000 USDT @ 11.00% |
| |
| Return 5000000 USDT from Loan 5300000 USDT @ 11.00% |
| Return 5000000 USD from Loan 5000000 USD @ 11.00% |
| Return 1200000 USDT from Loan 6500000 USDT @ 11.00% |
| Return 510000 USD from Loan 510000 USD @ 5.50% |
| Return 2049250 USD from Loan 5000000 USD @ 10.00% |
| Return 300000 USDT from Loan 300000 USDT @ 11.00% |
| Return 700000 USDT from Loan 5000000 USDT @ 10.50% |
| |
| Return 2000000 USDT from Loan 4300000 USDT @ 10.50% |
| Return 2950750 USD from Loan 2950750 USD @ 10.00% |
| Return 3829250 USD from Loan 4000000 USD @ 12.25% |
| Return 170750 USD from Loan 170750 USD @ 12.25% |
| Return 693000 USD from Loan 3000000 USD @ 12.00% |
| Return 1405500 USD from Loan 2307000 USD @ 12.00% |
| |
| Return 2000000 USD from Loan 2000000 USD @ 12.00% |
| Return 2000000 USD from Loan 2000000 USD @ 12.00% |
| Return 2700000 USD from Loan 3000000 USD @ 12.00% |
| |
| Return 1100000 USDT from Loan 2300000 USDT @ 10.50% |
| Return 300000 USD from Loan 300000 USD @ 12.00% |
| Return 901500 USD from Loan 901500 USD @ 12.00% |
| Return 2000000 USDC from Loan 2000000 USDC @ 12.00% |
| |
| Return 200000 USDT from Loan 200000 USDT @ 10.50% |
| Return 1000000 USDT from Loan 1200000 USDT @ 10.50% |
| Return 785000 USDT from Loan 5000000 USDT @ 10.00% |
| |
| Return 1800000 USDC from Loan 1800000 USDC @ 6.50% |

| transactiondescription |
| --- |
| Return 840000 USD from Loan 3000000 USD @ 20.00% |
| Return 849999 USD from Loan 2160000 USD @ 20.00% |
| Return 1310001 USD from Loan 1310001 USD @ 20.00% |
| Return 2000000 USD from Loan 2000000 USD @ 6.50% |
| Return 1000000 USDT from Loan 4215000 USDT @ 10.00% |
| Return 993000 USDT from Loan 3215000 USDT @ 10.00% |
| |
| |
| Return 2222000 USDT from Loan 2222000 USDT @ 10.00% |
| |
| Return 4000000 USDT from Loan 4000000 USDT @ 13.50% |
| |
| Loan 500 BTC OT @ 9.00% (Kind) |
| |
| Loan 350 BTC OT @ 10.25% (Kind) |
| Loan 100000 ETC OT @ 19.00% (Kind) |
| |
| |
| |
| Loan 3000 BCH OT @ 6.00% (Kind) |
| Loan 650 BTC OT @ 9.00% (Kind) |
| Loan 350 BTC OT @ 9.00% (Kind) |
| |
| |
| Return 100000 ETC from Loan 100000 ETC @ 16.00% |
| Return 500000 ETC from Loan 500000 ETC @ 6.00% |
| Return 100000 ETC from Loan 100000 ETC @ 16.50% |
| Return 9999.95493468 ZEC from Loan 9999.95493468 ZEC @ 9.75% |
| Return 100000 ETC from Loan 100000 ETC @ 19.00% |
| Return 120000 ETC from Loan 120000 ETC @ 16.50% |
| Return 50000 ETC from Loan 50000 ETC @ 16.50% |
| Return 3000 BCH from Loan 3000 BCH @ 6.00% |
| Return 87.67259241 BCH from Loan 87.67259241 BCH @ 9.00% |
| Return 284.70700895 LTC from Loan 284.70700895 LTC @ 9.50% |
| Return 201841.011398 XRP from Loan 201841.011398 XRP @ 9.50% |
| Loan 300 BTC OT @ 9.00% (Kind) |
| Loan 100000 ETC OT @ 16.00% (Daily USD) |
| Loan 500000 ETC FT @ 6.00% (Daily USD) Expires: 2020-10-20 |
| Loan 50000 ETC FT @ 16.50% (Daily USD) Expires: 2020-06-04 |
| Loan 9999.95493468 ZEC FT @ 9.75% (Daily USD) Expires: 2020-10-18 |
| Loan 100000 ETC FT @ 16.50% (Daily USD) Expires: 2020-05-31 |
| Loan 3000 BCH OT @ 6.00% (Daily USD) |
| Loan 100000 ETC OT @ 19.00% (Daily USD) |

| transactiondescription |
| --- |

Loan 120000 ETC FT @ 16.50% (Daily USD) Expires: 2020-06-08
Loan 87.67259241 BCH FT @ 9.00% (Daily USD) Expires: 2020-11-30
Loan 201841.011398 XRP FT @ 9.50% (Daily USD) Expires: 2020-11-30
Loan 284.70700895 LTC FT @ 9.50% (Daily USD) Expires: 2020-11-30

March 2020 interest received from Three Arrows Capital: 1.16330556 BCH (Hash: )
March 2020 interest received from Three Arrows Capital: 166582.00999999998 USD (Hash: )
March 2020 interest received from Three Arrows Capital: 8002.8767123299995 ETC (Hash: 0x03b943AcC131713253199F6B5F99504f7dD6cfcB)
March 2020 interest received from Three Arrows Capital: 325.30647554 ETH (Hash: 0x59e9c24cf1459bbc51f816510ed73cd88d0f443f9d7d646ab2e28d72269e7976)
March 2020 interest received from Three Arrows Capital: 2.29715655 LTC (Hash: SEN)
March 2020 interest received from Three Arrows Capital: 15312.328766999999 USDC (Hash: )
March 2020 interest received from Three Arrows Capital: 82.807846 ZEC (Hash: )
March 2020 interest received from Three Arrows Capital: 4.7886431 BTC (Hash: 34d7433207316cc94f484570e72816bbf0e4725f22231dc5a334b9a45f680598)
March 2020 interest received from Three Arrows Capital: 109313.97260274 USDT (Hash: )
March 2020 interest received from Three Arrows Capital: 1628.552818 XRP (Hash: )

Return 500 BTC from Loan 500 BTC @ 9.00%
Return 300 BTC from Loan 300 BTC @ 9.00%
Return 560 BTC from Loan 560 BTC @ 5.50%
Return 50000 ETC from Loan 100000 ETC @ 19.00%
Return 650 BTC from Loan 650 BTC @ 9.00%
Return 350 BTC from Loan 350 BTC @ 10.25%
Return 350 BTC from Loan 350 BTC @ 9.00%
Return 50 BTC from Loan 50 BTC @ 2.00%

Loan 80000 HT OT @ 12.00% (Daily USD)
Return 3000 BCH from Loan 3000 BCH @ 6.00%

Loan 500 BTC OT @ 5.50% (Kind)

Loan 300 BTC OT @ 11.50% (Kind)

| transactiondescription |
| --- |

Loan 700 BTC OT @ 11.50% (Kind)

Loan 500 BTC OT @ 11.50% (Kind)

Return 500 BTC from Loan 500 BTC @ 11.50%
Return 700 BTC from Loan 700 BTC @ 11.50%
Return 130 BTC from Loan 300 BTC @ 11.50%

Return 170 BTC from Loan 170 BTC @ 11.50%
Return 500 BTC from Loan 500 BTC @ 5.50%

Loan 500 BTC OT @ 8.50% (Kind)
Loan 500 BTC OT @ 8.50% (Kind)

Return 500 BTC from Loan 500 BTC @ 8.50%
Return 500 BTC from Loan 500 BTC @ 8.50%

Return 50000 ETC from Loan 50000 ETC @ 19.00%
Return 100000 ETC from Loan 100000 ETC @ 16.00%

Loan 20000 BNB OT @ 8.00% (Daily USD)

Loan 12000000 USD OT @ 13.00% (Kind)
Loan 3000000 USD OT @ 15.00% (Kind)
Loan 30000 BNB OT @ 8.00% (Daily USD)

Loan 25000 BNB OT @ 8.00% (Daily USD)

Return 100000 ETC from Loan 100000 ETC @ 16.50%

April 2020 interest received from Three Arrows Capital: 6.932412010000001 BTC (Hash: b02176d4eb846d0acdc4498bec39313939d8e54570cf9663ddbcce8c177ba69a
April 2020 interest received from Three Arrows Capital: 314.81271827 ETH (Hash: 0xfbf8dd7f045a5c80d626b492391d0903c6597e1415b32936b70ded8dd6c768c8
Loan 47.5 BTC FT @ 9.75% (Kind) Expires: 2020-10-18
Return 9999.95493468 ZEC from Loan 9999.95493468 ZEC @ 9.75%

Return 50000 ETC from Loan 50000 ETC @ 16.50%

| transactiondescription |
| --- |

Loan 5000000 USD OT @ 6.00% (Kind)
Return 50000 ETC from Loan 120000 ETC @ 16.50%



Loan 5000000 USDT OT @ 7.25% (Kind)

Return 70000 ETC from Loan 70000 ETC @ 16.50%

Loan 10000000 USDT OT @ 7.25% (Kind)

April 2020 interest received from Three Arrows Capital: 51267.98000000001 USD (Hash: ⌐
Return 4000000 USDT from Loan 10000000 USDT @ 7.25%

Return 30000 BNB from Loan 30000 BNB @ 8.00%
Return 25000 BNB from Loan 25000 BNB @ 8.00%

Loan 500 BTC OT @ 9.50% (Kind)
February 2020 interest received from Three Arrows Capital: 10610.958904000001 USDC (Hash: ⌐
Loan 10000000 USDT OT @ 11.50% (Kind)
Loan 13000000 USD OT @ 12.50% (Kind)
Loan 2000 BTC OT @ 9.13% (Kind)
Return 500 BTC from Loan 500 BTC @ 9.50%
Return 1500 BTC from Loan 2000 BTC @ 9.13%


May 2020 interest received from Three Arrows Capital: 1.33343762 BTC (Hash: 13fddad95bfb2f42f5e43f2209795e6fa1ba791cf53d0d416c9c389732080ee0
May 2020 interest received from Three Arrows Capital: 325.30647554 ETH (Hash: 0xee84a7e108181db77ece51135debe8ae765ea63d733aa7996e8e731e1b2ffafe
May 2020 interest received from Three Arrows Capital: 37234.71000000001 USD (Hash: ⌐
May 2020 interest received from Three Arrows Capital: 36294.520547939996 USDT (Hash: 0xd6165578654f8f976b74b15d501204fa3b5498ca7486d47b2278735b815f7e00
Loan 1000 BTC OT @ 9.13% (Kind)

Return 20000 BNB from Loan 20000 BNB @ 8.00%

Loan 1000 BTC OT @ 10.00% (Kind)

Loan 500 BTC FT @ 8.00% (Kind) Expires: 2020-08-18
Loan 9500000 USD OT @ 6.00% (Kind)


Loan 2500000 BAT OT @ 15.00% (Daily USD)
Loan 500000 USD OT @ 12.50% (Kind)

Return 80000 HT from Loan 80000 HT @ 12.00%

| transactiondescription |
|---|

Loan 25000 ETH OT @ 10.50% (Kind)

Return 2500000 BAT from Loan 2500000 BAT @ 15.00%
June 2020 interest received from Three Arrows Capital: 160068.49315069 USDT (Hash: 0xbb1c4483b741f8da1ac8df488e57dc8089506f109e8ffe765b8d6390d60d64f2
June 2020 interest received from Three Arrows Capital: 314.81271827 ETH (Hash: 0xce04d00bd637fc1a4559b56267cd4e45daf5fdad0a6d66326ceebba73e5878e6
June 2020 interest received from Three Arrows Capital: 16.15730926 BTC (Hash: 824885db4762619b231150ad8ad5d6c1407238b9de64fc92d3f1eaaf607280f4)
June 2020 interest received from Three Arrows Capital: 22141.670000000002 USD (Hash: )
Loan 200000 AMPL OT @ 13.00% (Kind)

Loan 20000 ETH OT @ 8.75% (Kind)
Return 9999.99804492 ETH from Loan 9999.99804492 ETH @ 6.25%
Return 9999.98605741 ETH from Loan 9999.98605741 ETH @ 5.25%
Loan 5000 BCH OT @ 10.00% (Daily USD)
Loan 10000 LTC OT @ 10.00% (Daily USD)

Loan 200000 AMPL OT @ 50.00% (Kind)
Return 200000 AMPL from Loan 200000 AMPL @ 13.00%
Loan 7850 BCH OT @ 8.00% (Daily USD)
Loan 15000000 USD OT @ 21.50% (Kind)
Return 3000000 USD from Loan 3000000 USD @ 15.00%
Return 12000000 USD from Loan 12000000 USD @ 13.00%

Loan 5000000 USDC OT @ 14.00% (Kind)

Loan 10000000 USDC OT @ 14.00% (Kind)
Return 200000 AMPL from Loan 200000 AMPL @ 50.00%

Loan 10000000 USD OT @ 12.65% (Kind)

Loan 425 BTC OT @ 8.50% (Kind)

July 2020 interest received from Three Arrows Capital: 1808.21917808 AMPL (Hash: )
July 2020 interest received from Three Arrows Capital: 24.2972561 BTC (Hash: https://blockchair.com/bitcoin/transaction/0d31ceb7a30d604f5bf4e8547e15edcaaf6032aa7e4338734ec15b01a04a6de3
July 2020 interest received from Three Arrows Capital: 559.14211773 ETH (Hash: https://etherscan.io/tx/0x6cc7f3c609f248d06471d511dc273eaccfb278053c4f267a79e7871c3a6abb5f
July 2020 interest received from Three Arrows Capital: 24974.629999999997 USD (Hash: https://etherscan.io/tx/0x00da258373b9b11a93c0a392db8a461d3c62012beb885e21132d1c3b492d607a
July 2020 interest received from Three Arrows Capital: 7671.232876 USDC (Hash: https://etherscan.io/tx/0x00da258373b9b11a93c0a392db8a461d3c62012beb885e21132d1c3b492d607a
July 2020 interest received from Three Arrows Capital: 165404.10958904 USDT (Hash: 0xebbc81b67488028132903ec4e8906d18fdf369a1b376b62a846601bb6dbee812)
Loan 500 BTC OT @ 10.50% (Kind)
Loan 610000 FTT OT @ 7.75% (Daily USD)
Loan 15000000 XLM OT @ 8.75% (Daily USD)
Loan 1000000 FTT OT @ 7.75% (Daily USD)
Loan 5000000 USDT OT @ 13.50% (Kind)
Loan 50000 ZEC OT @ 7.75% (Daily USD)

| transactiondescription |
| --- |

Loan 15000000 USDT FT @ 15.00% (Kind) Expires: 2020-09-14
Loan 5000000 USDT OT @ 15.50% (Kind)
Loan 600000 FTT OT @ 7.75% (Daily USD)
Loan 15000000 USD OT @ 15.50% (Kind)


Loan 5000000 USD FT @ 15.00% (Kind) Expires: 2020-09-30
Loan 2850000 FTT OT @ 7.75% (Daily USD)


Loan 10000000 USD FT @ 12.65% (Kind) Expires: 2020-09-30
Loan 14500000 USD OT @ 12.65% (Kind)
Loan 11000000 USDT OT @ 12.65% (Kind)
Return 10000000 USD from Loan 10000000 USD @ 12.65%
Return 9500000 USD from Loan 9500000 USD @ 6.00%
Return 5000000 USD from Loan 5000000 USD @ 6.00%
Return 5000000 USDT from Loan 5000000 USDT @ 7.25%
Return 6000000 USDT from Loan 6000000 USDT @ 7.25%


Loan 5000000 USD FT @ 16.00% (Kind) Expires: 2020-10-31

Loan 1500000 USD OT @ 9.50% (Kind)
Loan 11000 BCH OT @ 8.00% (Daily USD)


Loan 600000 USD OT @ 9.50% (Kind)
Loan 2500000 USDT FT @ 14.00% (Kind) Expires: 2020-11-02


Return 10000000 USD from Loan 14500000 USD @ 12.65%
Return 11000000 USDT from Loan 11000000 USDT @ 12.65%


Loan 5000000 USD OT @ 6.00% (Kind)

Return 15000000 USD from Loan 15000000 USD @ 15.50%

Return 5000000 USDT from Loan 5000000 USDT @ 15.50%

| transactiondescription |
| --- |

Return 4500000 USD from Loan 4500000 USD @ 12.65%
Return 10000000 USDC from Loan 10000000 USDC @ 14.00%
Return 5000000 USDC from Loan 5000000 USDC @ 14.00%


Loan 57100000 TRX OT @ 15.00% (Daily USD)
Return 1500000 USD from Loan 1500000 USD @ 9.50%
Return 600000 USD from Loan 600000 USD @ 9.50%


Borrow 300 YFI OT @ 0.00% (Kind)

Loan 11600 COMP OT @ 30.00% (Daily USD)

Loan 40000000 TRX OT @ 15.00% (Daily USD)
Return 15000000 USDT from Loan 15000000 USDT @ 15.00%


Loan 5000000 USDT OT @ 12.50% (Kind)
Loan 13500 COMP OT @ 30.00% (Daily USD)


Loan 100000 NEO OT @ 16.00% (Daily USD)
Loan 75000 BNB OT @ 90.00% (Daily USD)


Loan 38000 NEO OT @ 16.00% (Daily USD)
Loan 31000 BNB OT @ 90.00% (Daily USD)

Loan 85000 UNI FT @ 500.00% (Daily USD) Expires: 2020-09-25
Loan 106000 BNB OT @ 15.00% (Daily USD)
Return 75000 BNB from Loan 75000 BNB @ 90.00%
Return 31000 BNB from Loan 31000 BNB @ 90.00%


Loan 12000 COMP OT @ 20.00% (Daily USD)
Loan 500 BTC OT @ 10.00% (Kind)
Loan 2500000 USDT FT @ 14.00% (Kind) Expires: 2020-11-02
Loan 2500000 USDT FT @ 11.00% (Kind) Expires: 2020-11-02
Loan 2500000 USDT FT @ 11.00% (Kind) Expires: 2020-11-02
Loan 97100000 TRX OT @ 18.00% (Daily USD)
Return 5000000 USD from Loan 5000000 USD @ 15.00%
Return 5000000 USD from Loan 5000000 USD @ 6.00%

| transactiondescription |
|---|
| Return 2500000 USDT from Loan 2500000 USDT @ 14.00% |
| Return 2500000 USDT from Loan 2500000 USDT @ 14.00% |
| Return 57100000 TRX from Loan 57100000 TRX @ 15.00% |
| Return 40000000 TRX from Loan 40000000 TRX @ 15.00% |
| Return 5000000 USD from Loan 5000000 USD @ 16.00% |
| Return 10000000 USD from Loan 10000000 USD @ 12.65% |
| Return 85000 UNI from Loan 85000 UNI @ 500.00% |
| Return 1000000 FTT from Loan 1000000 FTT @ 7.75% |
| Return 500000 FTT from Loan 610000 FTT @ 7.75% |
|  |
|  |
|  |
| Loan 18000 COMP OT @ 30.00% (Daily USD) |
| Loan 75000 UNI OT @ 18.00% (Daily USD) |
| Return 5000000 USDT from Loan 5000000 USDT @ 12.50% |
| Return 5000000 USDT from Loan 5000000 USDT @ 13.50% |
| Return 12000 COMP from Loan 12000 COMP @ 20.00% |
|  |
|  |
| Loan 200000 LINK OT @ 15.00% (Daily USD) |
|  |
|  |
| Loan 5000000 USD OT @ 13.00% (Kind) |
|  |
| Loan 6000000 USDC OT @ 13.00% (Kind) |
| Return 500 BTC from Loan 500 BTC @ 8.00% |
|  |
|  |
| Loan 97100000 TRX OT @ 8.00% (Daily USD) |
| Loan 575 BTC OT @ 7.50% (Kind) |
| Loan 55000 BNB OT @ 17.75% (Daily USD) |
| Return 110000 FTT from Loan 110000 FTT @ 7.75% |
| Return 97100000 TRX from Loan 97100000 TRX @ 18.00% |
| Return 600000 FTT from Loan 600000 FTT @ 7.75% |
| Return 990000 FTT from Loan 2850000 FTT @ 7.75% |

| transactiondescription |
| --- |

Loan 1300 BTC OT @ 10.00% (Kind)

Return 300 YFI from Borrow 300 YFI @ 0.00%

Loan 400 BTC OT @ 7.75% (Kind)
Loan 125 BTC OT @ 8.75% (Kind)
Return 159770 FTT from Loan 1860000 FTT @ 7.75%
Return 50000 ZEC from Loan 50000 ZEC @ 7.75%
Return 14500000 XLM from Loan 15000000 XLM @ 8.75%
September 2020 interest received from Three Arrows Capital: 31.921007879999998 BTC (Hash: d9302c36bb81c047e874367299aaf197fc42379766f5cf64119be171be9dd3ed
Return 693675 FTT from Loan 1700230 FTT @ 7.75%
Return 500000 XLM from Loan 500000 XLM @ 8.75%
Return 6750 COMP from Loan 13500 COMP @ 30.00%
Return 6000000 USDC from Loan 6000000 USDC @ 13.00%
Return 400197 FTT from Loan 1006555 FTT @ 7.75%
Return 5000000 USD from Loan 5000000 USD @ 13.00%

Loan 340000 UNI OT @ 27.50% (Daily USD)
Loan 36350 COMP OT @ 15.00% (Daily USD)
Loan 200000 LINK OT @ 10.00% (Daily USD)
Return 18000 COMP from Loan 18000 COMP @ 30.00%
Return 6750 COMP from Loan 6750 COMP @ 30.00%
Return 200000 LINK from Loan 200000 LINK @ 15.00%
Return 11600 COMP from Loan 11600 COMP @ 30.00%

Loan 5000000 USD OT @ 12.00% (Kind)
Loan 10000 UNI OT @ 27.50% (Daily USD)

Loan 5000000 USD OT @ 12.00% (Kind)
Loan 5000000 USD OT @ 12.00% (Kind)
Loan 250000 LINK OT @ 15.00% (Daily USD)

Loan 15000000 USD OT @ 17.50% (Kind)
Loan 138000 NEO OT @ 12.50% (Daily USD)
Return 38000 NEO from Loan 38000 NEO @ 16.00%
Return 100000 NEO from Loan 100000 NEO @ 16.00%
Return 15000000 USD from Loan 15000000 USD @ 21.50%
Return 10000 LTC from Loan 10000 LTC @ 10.00%

| transactiondescription |
| --- |

Loan 250000 LINK OT @ 9.50% (Daily USD)
Loan 1000 BTC OT @ 9.50% (Kind)
Return 250000 LINK from Loan 250000 LINK @ 15.00%
Return 10000 UNI from Loan 10000 UNI @ 27.50%
Return 340000 UNI from Loan 340000 UNI @ 27.50%
Return 75000 UNI from Loan 75000 UNI @ 18.00%

Loan 161000 BNB OT @ 20.00% (Daily USD)
Return 200000 LINK from Loan 200000 LINK @ 10.00%
Return 6400 COMP from Loan 36350 COMP @ 15.00%
Return 150000 LINK from Loan 250000 LINK @ 9.50%
Return 100000 LINK from Loan 100000 LINK @ 9.50%
Return 55000 BNB from Loan 55000 BNB @ 17.75%
Return 106000 BNB from Loan 106000 BNB @ 15.00%

August 2020 interest received from Three Arrows Capital: 599.2106576799999 ETH (Hash: 0x3fcf3b361af6b97977effd8189574cefd46ea9d69d9abd2410b541396ae93d26)
August 2020 interest received from Three Arrows Capital: 178356.164384 USDC (Hash: 0x9d40c35d09d4c6226a9c81bd49d03dcc6d0e67f28d444045f309d756ee2adf0d)
August 2020 interest received from Three Arrows Capital: 362365.753426 USDT (Hash: 0xf1fec83434c51a3b8622ce67438bf284b06883e9ae78e0a50c1ed358f6a3d0e7)
August 2020 interest received from Three Arrows Capital: 29.5493109 BTC (Hash: 997a784d1c13bc1ef233fcca0be5b8744682379dce04e4031c3dbebc13437648
August 2020 interest received from Three Arrows Capital: 146280.41 USD (Hash: )
Loan 500000 ETC FT @ 10.00% (Daily USD) Expires: 2021-01-15
Return 500000 ETC from Loan 500000 ETC @ 6.00%

Return 13000 COMP from Loan 29950 COMP @ 15.00%

Loan 2500000 FTT OT @ 8.00% (Daily USD)
Loan 10000000 USDC OT @ 12.00% (Kind)
Return 8350 COMP from Loan 16950 COMP @ 15.00%

Return 7000 COMP from Loan 8600 COMP @ 15.00%

Loan 1500000 FTT OT @ 8.00% (Daily USD)
Return 1600 COMP from Loan 1600 COMP @ 15.00%

| transactiondescription |
| --- |

Return 97100000 TRX from Loan 97100000 TRX @ 8.00%

Loan 4000000 FTT OT @ 8.00% (Kind)
Loan 606358 FTT OT @ 7.75% (Kind)
Return 2500000 FTT from Loan 2500000 FTT @ 8.00%
Return 1500000 FTT from Loan 1500000 FTT @ 8.00%
Return 606358 FTT from Loan 606358 FTT @ 7.75%
September 2020 interest received from Three Arrows Capital: 579.88128163 ETH (Hash: 0xa758476ce11320c0f35f4ac4699e57d25e71f246c96da75ee8967479f7dfaf68
September 2020 interest received from Three Arrows Capital: 359485.3299999999 USD (Hash: )
September 2020 interest received from Three Arrows Capital: 42410.958903 USDC (Hash: 0x9725a34623851a75e793c86bc1691760e71977cda77647faaa1cc6000cabbc5d
September 2020 interest received from Three Arrows Capital: 298947.945205 USDT (Hash: 0x48b8fa5680c5a2dbcfc84d7df8b684eb917a4560c4d8e6c15d1faca065439e62
Loan 5000000 USDT OT @ 11.00% (Kind)
Return 2500000 USDT from Loan 2500000 USDT @ 11.00%
Return 2500000 USDT from Loan 2500000 USDT @ 11.00%


Return 138000 NEO from Loan 138000 NEO @ 12.50%


Loan 5000000 USD OT @ 10.50% (Kind)


Return 500000 ETC from Loan 500000 ETC @ 10.00%
Loan 10000000 USDC OT @ 14.00% (Kind)
Loan 300000 FTT OT @ 8.00% (Kind)


Return 161000 BNB from Loan 161000 BNB @ 20.00%


Loan 5000000 USD OT @ 14.00% (Kind)

Loan 5000000 USD OT @ 15.00% (Kind)
Loan 150000 NEO OT @ 13.50% (Daily USD)


Loan 1000000 FTT OT @ 8.00% (Kind)

Return 201841.011398 XRP from Loan 201841.011398 XRP @ 9.50%


November 2020 interest received from Three Arrows Capital: 57.10422707 BTC (Hash: 3cff0d36aba9b5a381a5fc0f6c7faf2c387167f93a598de9da9a5904168c1620
November 2020 interest received from Three Arrows Capital: 33363.78726027 FTT (Hash: 0x686367b06a474fb90d4a3ef543ac402a2b8e7e29b16d3f92f84bea25e2813e9f

| transactiondescription |
| --- |

November 2020 interest received from Three Arrows Capital: 579.88128163 ETH (Hash: 0x46ab5c218c603de329424ea1942014ac0e65f29f3672149ee2933d5fd14a3f85

November 2020 interest received from Three Arrows Capital: 88926.87 USD (Hash: 0xd6a5632c8127720cc04e13b5ba6e1976ee9b3d25b1e72c8211656337cb31dba6

November 2020 interest received from Three Arrows Capital: 139726.027397 USDT (Hash: 0xa8e6dcd37a5ca622192a53d4a462d44af2a966cf3a5dfd1d48faaee4af14c805

November 2020 interest received from Three Arrows Capital: 179178.082191 USDC (Hash: 0xd6a5632c8127720cc04e13b5ba6e1976ee9b3d25b1e72c8211656337cb31dba6

Return 425 BTC from Loan 425 BTC @ 8.50%

Return 47.5 BTC from Loan 47.5 BTC @ 9.75%

Return 20000 ETH from Loan 20000 ETH @ 8.75%


Loan 20000 COMP OT @ 16.50% (Daily USD)

Return 503.71486919 ETH from Loan 503.71486919 ETH @ 6.00%

Return 284.70700895 LTC from Loan 284.70700895 LTC @ 9.50%

Return 7850 BCH from Loan 7850 BCH @ 8.00%

Return 11000 BCH from Loan 11000 BCH @ 8.00%

Return 7400 ETH from Loan 7400 ETH @ 6.25%

Return 87.67259241 BCH from Loan 87.67259241 BCH @ 9.00%

Return 34999.98988085 ETH from Loan 34999.98988085 ETH @ 6.25%


Loan 20000000 USD OT @ 15.00% (Kind)

Loan 5000000 USDT OT @ 15.00% (Kind)

Loan 10000000 USDC OT @ 15.00% (Kind)

Return 5000000 USD from Loan 5000000 USD @ 14.00%

Return 5000000 USD from Loan 5000000 USD @ 10.50%

Return 5000000 USD from Loan 5000000 USD @ 12.00%

Return 5000000 USD from Loan 5000000 USD @ 12.00%

Return 5000000 USDT from Loan 5000000 USDT @ 11.00%

Return 10000000 USDC from Loan 10000000 USDC @ 12.00%


Return 150000 NEO from Loan 150000 NEO @ 13.50%


Loan 1000000 FTT OT @ 9.00% (Kind)

Loan 3900000 ADA OT @ 13.50% (Daily USD)

Return 15000 COMP from Loan 20000 COMP @ 16.50%


Loan 10000000 USD OT @ 14.50% (Kind)

| transactiondescription |
| --- |

Loan 20000000 USDC OT @ 14.50% (Kind)

Loan 40000000 USDC OT @ 22.00% (Kind)
Return 20000000 USDC from Loan 20000000 USDC @ 14.50%

Return 40000000 USDC from Loan 40000000 USDC @ 22.00%


Return 10000000 USD from Loan 10000000 USD @ 14.50%

Loan 50000000 USDC FT @ 16.00% (Kind) Expires: 2021-02-25


Loan 6900 BTC OT @ 6.50% (Kind)
Return 500 BTC from Loan 500 BTC @ 10.00%
Return 500 BTC from Loan 500 BTC @ 10.50%
Return 87.13040258 BTC from Loan 87.13040258 BTC @ 5.25%
Return 500 BTC from Loan 500 BTC @ 9.13%
Return 1000 BTC from Loan 1000 BTC @ 9.13%
Return 1000 BTC from Loan 1000 BTC @ 10.00%
Return 125 BTC from Loan 125 BTC @ 8.75%
Return 575 BTC from Loan 575 BTC @ 7.50%
Return 1300 BTC from Loan 1300 BTC @ 10.00%
Return 400 BTC from Loan 400 BTC @ 7.75%
Return 1000 BTC from Loan 1000 BTC @ 9.50%

Loan 15000000 USDC OT @ 22.00% (Kind)
Loan 10000000 USDC OT @ 22.00% (Kind)
Loan 10000000 USDT OT @ 22.00% (Kind)


Loan 5000 COMP OT @ 15.00% (Daily USD)
Loan 1000 BTC OT @ 6.50% (Kind)
Return 25000 ETH from Loan 25000 ETH @ 10.50%

Loan 30000000 USDC OT @ 22.00% (Kind)
Loan 5000 COMP OT @ 15.00% (Daily USD)
Loan 62 BTC OT @ 6.50% (Kind)
Return 5000 BCH from Loan 5000 BCH @ 10.00%


January 2021 interest received from Three Arrows Capital: 821922.8299999998 USD (Hash: 0x8764e61c01a2ffcf2457f6c6d3759580fa342263487c95c1325a0d5d39c35262
January 2021 interest received from Three Arrows Capital: 173424.657535 USDT (Hash: 0xeb6213f94b15a04da294d6b7beaaf0151190471847b691b0e02d90b7b6d9c14d
January 2021 interest received from Three Arrows Capital: 53.85707313 BTC (Hash: 649c630a333ebc59f5c9696ea6605974d3f49c28acca12a4dba056c8d96fd44b
January 2021 interest received from Three Arrows Capital: 440000 USDC (Hash: 0x8764e61c01a2ffcf2457f6c6d3759580fa342263487c95c1325a0d5d39c35262

| transactiondescription |
|---|
| January 2021 interest received from Three Arrows Capital: 222.94520548 ETH (Hash: 0x3d0959f224dc25c08f2ca5baac85c9cd99621f792205099f3e0930ffc3a40792 |
| January 2021 interest received from Three Arrows Capital: 46413.08245205999 FTT (Hash: 0x67b83be4b8ca54afccbfdfe375fb6133c38d77d39fea75a5d8d81bc327d406f5 |
| Loan 5000 COMP OT @ 15.00% (Daily USD) |
| Loan 1000 BTC FT @ 6.50% (Kind) Expires: 2021-08-07 |
| Loan 1000 BTC OT @ 7.00% (Kind) |
| Loan 5000 COMP FT @ 20.00% (Daily USD) Expires: 2021-02-22 |
| |
| Loan 2410000 ADA FT @ 20.00% (Daily USD) Expires: 2021-02-24 |
| Loan 2000000 ALGO FT @ 30.00% (Daily USD) Expires: 2021-02-24 |
| |
| |
| Loan 2800000 ADA OT @ 17.50% (Daily USD) |
| |
| |
| Loan 1000 BTC OT @ 7.00% (Kind) |
| |
| |
| |
| Loan 5000 COMP OT @ 15.00% (Daily USD) |
| Loan 100000 LINK OT @ 11.00% (Daily USD) |
| Loan 11000 BNB OT @ 10.00% (Daily USD) |
| |
| |
| |
| Loan 25000000 USDT OT @ 25.00% (Kind) |
| Loan 25000000 USDT OT @ 27.50% (Kind) |
| |
| |
| |
| Loan 16000000 USDC OT @ 17.50% (Kind) |
| |
| Return 5000000 USDC from Loan 16000000 USDC @ 17.50% |
| |
| |
| |
| Loan 50000000 USDT OT @ 21.00% (Kind) |
| Loan 50000000 USDC OT @ 16.00% (Kind) |
| Return 50000000 USDC from Loan 50000000 USDC @ 16.00% |
| Return 25000000 USDT from Loan 25000000 USDT @ 25.00% |
| Return 25000000 USDT from Loan 25000000 USDT @ 27.50% |
| |
| |
| |
| |
| Loan 9962 BTC OT @ 5.00% (Kind) |
| Return 6900 BTC from Loan 6900 BTC @ 6.50% |
| Return 1000 BTC from Loan 1000 BTC @ 6.50% |
| Return 1000 BTC from Loan 1000 BTC @ 7.00% |
| Return 1000 BTC from Loan 1000 BTC @ 7.00% |
| Return 62 BTC from Loan 62 BTC @ 6.50% |

| transactiondescription |
| --- |

February 2021 interest received from Three Arrows Capital: 1782876.712329 USDC (Hash: 0x53edd654b7fab8e2a06dcb7aa9915bd45a2f52f30987f71c180c73b58e8163af

February 2021 interest received from Three Arrows Capital: 951006.6200000001 USD (Hash: 0x53edd654b7fab8e2a06dcb7aa9915bd45a2f52f30987f71c180c73b58e8163af

February 2021 interest received from Three Arrows Capital: 43035.05989041 FTT (Hash: 0x76ba378ec2c07895b0f279140f2909e4a8625c586bf63852a3d5bf1195c029d3

February 2021 interest received from Three Arrows Capital: 681301.369863 USDT (Hash: 0x587a50d734a414f89c4868d7eddbe4d3321094a608bfe85dbeb2cdbf3509453f

February 2021 interest received from Three Arrows Capital: 50.1446027400001 BTC (Hash: 148b06b344111e661c99e60b7e8067a656ab2af5d06b9044d9752f140873697a

February 2021 interest received from Three Arrows Capital: 7.19178082 ETH (Hash: 0xc7eb69f69e36ead1b4337ff2635e1e83b19f798c1b42d2895fcc8003aec70015

Loan 2410000 ADA OT @ 17.50% (Daily USD)

Return 2410000 ADA from Loan 2410000 ADA @ 20.00%

Return 2000000 ALGO from Loan 2000000 ALGO @ 30.00%

Return 5000 COMP from Loan 5000 COMP @ 20.00%

Return 5000 COMP from Loan 5000 COMP @ 15.00%

Return 5000 COMP from Loan 5000 COMP @ 15.00%

Loan 20000000 USDC FT @ 13.50% (Kind) Expires: 2021-04-19

Loan 20000000 USDC FT @ 13.50% (Kind) Expires: 2021-04-18

Loan 60000000 USDT OT @ 17.50% (Kind)

Loan 55000000 USDC OT @ 17.50% (Kind)

Loan 75000 ETH OT @ 6.50% (Kind)

Loan 40000000 USDC OT @ 14.50% (Kind)

Return 50000000 USDT from Loan 50000000 USDT @ 21.00%

Return 10000000 USDT from Loan 10000000 USDT @ 22.00%

Return 10000000 USDC from Loan 10000000 USDC @ 22.00%

Return 15000000 USDC from Loan 15000000 USDC @ 22.00%

Return 30000000 USDC from Loan 30000000 USDC @ 22.00%

Return 5000 COMP from Loan 5000 COMP @ 15.00%

Return 5000 COMP from Loan 5000 COMP @ 15.00%

Loan 50000000 USDC OT @ 13.50% (Kind)

| transactiondescription |
| --- |

Loan 2410000 ADA OT @ 15.00% (Daily USD)
Loan 2800000 ADA OT @ 15.00% (Daily USD)
Return 100000 LINK from Loan 100000 LINK @ 11.00%
Return 2800000 ADA from Loan 2800000 ADA @ 17.50%
Return 2410000 ADA from Loan 2410000 ADA @ 17.50%

Loan 50000000 USDC OT @ 17.50% (Kind)

Loan 60000000 USDC OT @ 19.50% (Kind)

March 2021 interest received from Three Arrows Capital: 2511369.8630150002 USDC (Hash: 0x903315c5aec2dadd444cf2612f1f1c0f6ef87f38179c81e2e71da06f9d9b90a4
March 2021 interest received from Three Arrows Capital: 1050481.27 USD (Hash: 0x903315c5aec2dadd444cf2612f1f1c0f6ef87f38179c81e2e71da06f9d9b90a4
March 2021 interest received from Three Arrows Capital: 1185753.424658 USDT (Hash: 0x67b4c47531db6320534054941f3e9277bb1e626fe14e6578ef349641dcc669e6)
March 2021 interest received from Three Arrows Capital: 47645.95916439 FTT (Hash: 0x7133f91bbd808f52dfd46dc96f4f90878760bae372ae2cdea2b2dcb800c3d3f7
March 2021 interest received from Three Arrows Capital: 120.20547945 ETH (Hash: 0x95f355f1d4539aec0f4452d4910f45a6822fbba15bc8cfeed68f7bf61bb70634
March 2021 interest received from Three Arrows Capital: 48.698520540000004 BTC (Hash: 2c8cda838ae358ee24839cbc1b5da7d6bc5c021deec8041f7eb121d28655432a
Loan 40000000 TRX OT @ 17.50% (Daily USD)

Return 5000 COMP from Loan 5000 COMP @ 16.50%

Loan 50000000 USDC OT @ 23.00% (Kind)

Loan 1900 BTC OT @ 6.00% (Kind)

| transactiondescription |
| --- |

Return 11000 BNB from Loan 11000 BNB @ 10.00%
Return 40000 ETH from Loan 75000 ETH @ 6.50%


Loan 950 BTC OT @ 7.00% (Kind)
Return 20000 ETH from Loan 35000 ETH @ 6.50%


Return 15000 ETH from Loan 15000 ETH @ 6.50%
Loan 50000000 USD OT @ 17.50% (Kind)
Loan 58500000 USD OT @ 17.25% (Kind)
Loan 50000000 USDC OT @ 17.50% (Kind)
Return 20000000 USD from Loan 20000000 USD @ 15.00%
Return 5000000 USD from Loan 5000000 USD @ 15.00%
Return 15000000 USD from Loan 15000000 USD @ 17.50%
Return 5000000 USD from Loan 5000000 USD @ 12.00%
Return 500000 USD from Loan 500000 USD @ 12.50%
Return 13000000 USD from Loan 13000000 USD @ 12.50%
Return 50000000 USDC from Loan 50000000 USDC @ 23.00%
Loan 50000000 USDC OT @ 17.50% (Kind)
Loan 50000000 USDC OT @ 17.50% (Kind)
April 2021 interest received from Three Arrows Capital: 50.056164390000006 BTC (Hash: 474632a246e66132cfc50598d43d4de2f64eeb43c00535b72bd0fd433568881d)
April 2021 interest received from Three Arrows Capital: 46108.99273972 FTT (Hash: 0xf3de0f8f90d08f5dc7f858791c9e6ee51f5d968a8fd851c8059f7f15a4bb2b3f
April 2021 interest received from Three Arrows Capital: 1019178.082191 USDT (Hash: 0x86163f6636b59f258ae1d5a8e230ee7f5e5f0af215a2f4a4842da6376478bd36)
April 2021 interest received from Three Arrows Capital: 5442465.753424 USDC (Hash: 0x043a870bd4289a554344caa16688a8d3843531a3a49067eae43959c1b0df9ded)
April 2021 interest received from Three Arrows Capital: 318.76712329000003 ETH (Hash: 0x61ffa7f7bb0079ba521704b7e79f2a64cba833883e104c2d3da91150b22018a8)
Loan 50000000 USDC OT @ 18.75% (Kind)
Loan 870 BTC OT @ 5.50% (Kind)
Loan 25000000 USDC OT @ 18.75% (Kind)
Loan 50000000 USDC OT @ 18.75% (Kind)
Return 300000 FTT from Loan 300000 FTT @ 8.00%
Return 1000000 FTT from Loan 1000000 FTT @ 8.00%
Return 4000000 FTT from Loan 4000000 FTT @ 8.00%
Return 1000000 FTT from Loan 1000000 FTT @ 9.00%
Return 60000000 USDC from Loan 60000000 USDC @ 19.50%


Return 306358 FTT from Loan 606358 FTT @ 7.75%
Return 60000000 USDT from Loan 60000000 USDT @ 17.50%
Return 10000000 USDT from Loan 10000000 USDT @ 11.50%
Return 5000000 USDT from Loan 5000000 USDT @ 15.00%
Return 50000000 USDC from Loan 50000000 USDC @ 18.75%
Return 15000000 USDC from Loan 25000000 USDC @ 18.75%
Return 50000000 USDC from Loan 50000000 USDC @ 18.75%
Return 55000000 USDC from Loan 55000000 USDC @ 17.50%
Return 3511200 USDC from Loan 10000000 USDC @ 18.75%


Return 11000000 USDC from Loan 11000000 USDC @ 17.50%

| transactiondescription |
| --- |
| Return 6488800 USDC from Loan 6488800 USDC @ 18.75% |
| Return 50000000 USDC from Loan 50000000 USDC @ 17.50% |
| Return 32511200 USDC from Loan 50000000 USDC @ 17.50% |
| Return 17488800 USDC from Loan 17488800 USDC @ 17.50% |
| Return 50000000 USDC from Loan 50000000 USDC @ 17.50% |
| Return 32511200 USDC from Loan 50000000 USDC @ 17.50% |
| Return 17488800 USDC from Loan 17488800 USDC @ 17.50% |
| Return 32274603 USDC from Loan 50000000 USDC @ 16.00% |
| Return 11000000 USDC from Loan 17725397 USDC @ 16.00% |
| Return 6725397 USDC from Loan 6725397 USDC @ 16.00% |

Return 50000000 USD from Loan 50000000 USD @ 17.50%
Return 20000000 USD from Loan 58500000 USD @ 17.25%

Return 38500000 USD from Loan 38500000 USD @ 17.25%
Return 10000000 USDC from Loan 10000000 USDC @ 15.00%
Return 40000000 USDC from Loan 40000000 USDC @ 14.50%

Loan 1900 BTC OT @ 6.00% (Kind)
Return 1900 BTC from Loan 1900 BTC @ 6.00%
Return 950 BTC from Loan 950 BTC @ 7.00%
Return 10000000 USDC from Loan 10000000 USDC @ 14.00%

Loan 10000 BCH OT @ 7.50% (Daily USD)
Return 50000000 USDC from Loan 50000000 USDC @ 13.50%
Return 20000000 USDC from Loan 20000000 USDC @ 13.50%
Return 20000000 USDC from Loan 20000000 USDC @ 13.50%

May 2021 interest received from Three Arrows Capital: 5398230.547944999 USDC (Hash: 0xd8b878795cbd6012527c980f60624df97f0fd922179fb2c384741c8c9193914d)
May 2021 interest received from Three Arrows Capital: 1241581.88 USD (Hash: 0xd8b878795cbd6012527c980f60624df97f0fd922179fb2c384741c8c9193914d)
May 2021 interest received from Three Arrows Capital: 65.20821918 BTC (Hash: 1bee755a1b246a368365d581ae3f2cb31e5a2d7779332bfd69b16e654415364)
May 2021 interest received from Three Arrows Capital: 645479.452055 USDT (Hash: 0x48a7467f452fd283c033d0123538fe08bcb3bb52d8693acb5d80eaada94b0e17)
May 2021 interest received from Three Arrows Capital: 10.2739726 BCH (Hash: 2d019c771ebf614e4f28c70e72005e34a9c70dd3b10a9d840230aed453222668)
May 2021 interest received from Three Arrows Capital: 28558.526452050002 FTT (Hash: 0x2e6879afde8e843b2f8a113c665e54513c535bcb7bcfef2e8c1582ecdf146223)
April 2021 interest received from Three Arrows Capital: 949731.81 USD (Hash: 0x043a870bd4289a554344caa16688a8d3843531a3a49067eae43959c1b0df9ded)
Loan 1900 BTC OT @ 2.45% (Kind)
Return 1900 BTC from Loan 1900 BTC @ 6.00%

Loan 1250 BTC OT @ 2.45% (Kind)

Loan 100000 ETC OT @ 24.50% (Daily USD)
Loan 10000 BTC OT @ 2.45% (Kind)
Loan 5000 BTC OT @ 3.25% (Kind)

| transactiondescription |
| --- |

Loan 2000000 FTT OT @ 7.75% (Kind)
Loan 50000 FTT OT @ 7.75% (Kind)

Loan 2000000 FTT OT @ 7.75% (Kind)
Loan 2000 BTC FT @ 3.25% (Kind) Expires: 2021-08-02
Loan 50000 ETC OT @ 24.50% (Daily USD)

Loan 16000 BCH OT @ 7.25% (Daily USD)
Loan 30000 LTC OT @ 7.25% (Daily USD)

Loan 20000 COMP OT @ 11.25% (Daily USD)

Loan 50000 ETH OT @ 4.00% (Kind)
Return 870 BTC from Loan 870 BTC @ 5.50%
Return 2259.09833812 BTC from Loan 9962 BTC @ 5.00%
June 2021 interest received from Three Arrows Capital: 71.25719177 BTC (Hash: 8971fca95608952ba4273b7b6aa89e0d925b646370cb18f99b1da645aedd6ad8
June 2021 interest received from Three Arrows Capital: 61.64383562 BCH (Hash: a7e5eacd9ebb70fc3a4de32e2e3c13797b2d2c5887a316429552d8776c5ae250
June 2021 interest received from Three Arrows Capital: 255024.69000000003 USD (Hash: 0xce60f86cd19dbfd15f90786a4d03b4f316ce137f0fe979c39810b2548231bc4f
June 2021 interest received from Three Arrows Capital: 7081.16438356 FTT (Hash: )
Loan 5000000 MATIC OT @ 10.00% (Daily USD)
Loan 315000 UNI OT @ 9.75% (Daily USD)
Loan 50000 FIL OT @ 12.00% (Daily USD)
Loan 1300000 ADA OT @ 12.00% (Daily USD)

Return 2052 BTC from Loan 3702.90166188 BTC @ 5.00%
Return 4000 BTC from Loan 7702.90166188 BTC @ 5.00%
Return 5000 ETH from Loan 50000 ETH @ 4.00%

Return 5000 BTC from Loan 5000 BTC @ 3.25%
Return 1199.60733811999 BTC from Loan 2000 BTC @ 3.25%
Return 1650.90166188 BTC from Loan 1650.90166188 BTC @ 5.00%
Return 10000 BTC from Loan 10000 BTC @ 2.45%
Return 1250 BTC from Loan 1250 BTC @ 2.45%
Return 1000 BTC from Loan 1000 BTC @ 6.50%
Return 1900 BTC from Loan 1900 BTC @ 2.45%

| transactiondescription |
| --- |

Loan 9503.4112 BTC OT @ 3.25% (Kind)

Loan 40556519.59 USD OT @ 9.25% (Kind)
Return 9503.4112 BTC from Loan 9503.4112 BTC @ 3.25%
Return 496.5888 BTC from Loan 800.39266188001 BTC @ 3.25%

July 2021 interest received from Three Arrows Capital: 78.26149967 BTC (Hash: f703d8f006cc249ad25806f1f576dd4cd753f6a7b359c451651723e1064c9bf6)
July 2021 interest received from Three Arrows Capital: 106.84591507 ETH (Hash: 0xcc4ca815b7696c2d750e767ca2ac2e1836d5ac8444d2313d401a6f11d4e1889b)
July 2021 interest received from Three Arrows Capital: 28632.53 FTT (Hash: 0x09ae47beb91276b0a6591314fc18d5510251d5124000cbbc3bdcc9f2607e09fa
Loan 660383550 USD OT @ 9.25% (Kind)
Return 303.80386188001 BTC from Loan 303.80386188001 BTC @ 3.25%

July 2021 interest received from Three Arrows Capital: 533432.82 USD (Hash: 0x939fd09c3dac5ae1d046361c8e0f2bc506d11158a821d4edcb1faace0d207d31)
Return 3000000 MATIC from Loan 3000000 MATIC @ 10.00%
Return 2800000 ADA from Loan 2800000 ADA @ 15.00%
Return 20000 COMP from Loan 20000 COMP @ 11.25%
Return 2000000 MATIC from Loan 5000000 MATIC @ 10.00%
Return 315000 UNI from Loan 315000 UNI @ 9.75%
Return 2410000 ADA from Loan 2410000 ADA @ 15.00%

July 2021 interest received from Three Arrows Capital: 63.69863014 BCH (Hash: 678f01cd4cf6af805775e2b19f8da25b34bf52f02a3cd2f29094d7a40beb689c)
Return 50000 FIL from Loan 50000 FIL @ 12.00%
Return 3900000 ADA from Loan 3900000 ADA @ 13.50%
Return 2440069.55 USD from Loan 660383550 USD @ 9.25%
Return 4500000 USD from Loan 657943480.45 USD @ 9.25%
Return 1300000 ADA from Loan 1300000 ADA @ 12.00%
Return 300000 FTT from Loan 300000 FTT @ 7.75%
Return 2000000 FTT from Loan 2000000 FTT @ 7.75%
Return 50000 FTT from Loan 50000 FTT @ 7.75%
Return 7500 ETH from Loan 45000 ETH @ 4.00%
Return 17600 ETC from Loan 100000 ETC @ 24.50%
Return 1710000 FTT from Loan 2000000 FTT @ 7.75%

Loan 30000000 USDC OT @ 10.50% (Kind)
Loan 70000000 USDT OT @ 10.50% (Kind)
Return 40000000 TRX from Loan 40000000 TRX @ 17.50%

| transactiondescription |
| --- |

Loan 30000 ETH OT @ 3.00% (Kind)
Return 38400 ETC from Loan 82400 ETC @ 24.50%
Return 44000 ETC from Loan 44000 ETC @ 24.50%
Return 5000 ETC from Loan 50000 ETC @ 24.50%


Loan 81750000 USD OT @ 10.25% (Kind)
Return 25000 ETH from Loan 37500 ETH @ 4.00%
Return 33500 ETC from Loan 45000 ETC @ 24.50%
Return 11300 ETH from Loan 12500 ETH @ 4.00%


Return 30000 ETH from Loan 30000 ETH @ 3.00%
Return 1200 ETH from Loan 1200 ETH @ 4.00%



Loan 52307360 USD OT @ 10.00% (Kind)






August 2021 interest received from Three Arrows Capital: 342328.767123 USDT (Hash: 0x7d777a214614fe6fce1d8e92949f404791295ec68253f28a8c89a2c6372417a6)
August 2021 interest received from Three Arrows Capital: 10529.38356165 FTT (Hash: 0xa8a0756280f28d3666905f8477a5ed2021412de9d46917a26172c5b77f01aacc)
August 2021 interest received from Three Arrows Capital: 1.25663541 BTC (Hash: 49772fcb1dd4282c9eb4445b17a7a5ee2964b4440377266dc5326b4570574692)
August 2021 interest received from Three Arrows Capital: 146712.328767 USDC (Hash: 0xdeee1309d2afb6a6af48c430809cac763bc565bc59f44dc1388fbc1e553e506d
August 2021 interest received from Three Arrows Capital: 5030141.71 USD (Hash: 0xdeee1309d2afb6a6af48c430809cac763bc565bc59f44dc1388fbc1e553e506d
Loan 11615.3147 ETH OT @ 4.00% (Kind)


August 2021 interest received from Three Arrows Capital: 144.48219177000001 ETH (Hash: 0x70bd309f50ecc2d9eee3fe948188ebd3480a0ebfe894651674372d3194dc2411)
Loan 500000 FTT OT @ 7.75% (Kind)
Loan 25000000 USDT OT @ 11.50% (Kind)
Return 400000 FTT from Loan 500000 FTT @ 7.75%
Return 11900 LTC from Loan 30000 LTC @ 7.25%
Return 3800 BCH from Loan 10000 BCH @ 7.50%
Return 100000 FTT from Loan 100000 FTT @ 7.75%
Return 20000000 USDC from Loan 20000000 USDC @ 10.50%
Return 14000000 USDT from Loan 25000000 USDT @ 11.50%
Return 10000000 USDC from Loan 30000000 USDC @ 10.50%
Return 20000000 USD from Loan 81750000 USD @ 10.25%


Return 61750000 USD from Loan 61750000 USD @ 10.25%

| transactiondescription |
| --- |

Return 18250000 USD from Loan 52307360 USD @ 10.00%
Return 11615.3147 ETH from Loan 11615.3147 ETH @ 4.00%


Loan 61500 ETC OT @ 14.50% (Kind)
Return 11500 ETC from Loan 11500 ETC @ 24.50%


Loan 25000 ETH OT @ 4.00% (Kind)


September 2021 interest received from Three Arrows Capital: 198493.150685 USDC (Hash: 0x0f40624c2271df9f08af5b25378593b9c07c021ccc5b214a02a731422f02b4e1
September 2021 interest received from Three Arrows Capital: 683506.849315 USDT (Hash: 0x2baf65de6c7083b3e042b71e548d326ca614fd04a295916234e6474a763351c9
September 2021 interest received from Three Arrows Capital: 2484.24657534 FTT (Hash: 0xebe4d916bbae7082b99e0661c40a78f93c80bfdfaaede85a386172636750088b
September 2021 interest received from Three Arrows Capital: 6384485.08 USD (Hash: 0x0f40624c2271df9f08af5b25378593b9c07c021ccc5b214a02a731422f02b4e1
September 2021 interest received from Three Arrows Capital: 19.093668 ETH (Hash: 0xc8eb5b121c650d077c4cfb8dc0dd987c03112606b528f54d913cb72e982d6f94
Loan 50000000 USD OT @ 11.50% (Kind)


Loan 728057360.04 USD OT @ 11.50% (Kind)
Loan 70000000 USDT OT @ 11.50% (Kind)
Return 70000000 USDT from Loan 70000000 USDT @ 10.50%
Return 40556519.59 USD from Loan 40556519.59 USD @ 9.25%
Return 653443480.45 USD from Loan 653443480.45 USD @ 9.25%
Return 34057360 USD from Loan 34057360 USD @ 10.00%
Loan 30000000 USDT OT @ 14.00% (Kind)
Return 2986 ETH from Loan 25000 ETH @ 4.00%
Return 18100 LTC from Loan 18100 LTC @ 7.25%


Loan 778057360.04 USD OT @ 13.00% (Kind)
Loan 111000000 USDT OT @ 14.50% (Kind)
Return 70000000 USDT from Loan 70000000 USDT @ 11.50%
Return 11000000 USDT from Loan 11000000 USDT @ 11.50%
Return 728057360.04 USD from Loan 728057360.04 USD @ 11.50%
Return 30000000 USDT from Loan 30000000 USDT @ 14.00%
Return 50000000 USD from Loan 50000000 USD @ 11.50%
Return 6200 BCH from Loan 6200 BCH @ 7.50%
Return 5300 BCH from Loan 16000 BCH @ 7.25%


Loan 100000 ETC OT @ 14.50% (Kind)
October 2021 interest received from Three Arrows Capital: 72.45830137 ETH (Hash: 0x3dfc07c404a7411c2dbddef03cdecb64d3e8ae23cc99cc9fb7385ebd13936790
October 2021 interest received from Three Arrows Capital: 1059.89041096 ETC (Hash: 0x487ca217a102d7c0cef8e69a2ba3ca5d9cf66d5c89dbbc69d6a34f75d42931e9
October 2021 interest received from Three Arrows Capital: 7333211.710000001 USD (Hash: 0xf81407c24253a4b27d7d4fc1086fdd82a420f2243768dde72a943fcc5c731058
October 2021 interest received from Three Arrows Capital: 1022301.369864 USDT (Hash: 0x0e38d08065a313d3fb08ed57d0b2b9de63fabc1bbe4fcad34dda0e6a194ffcc3
October 2021 interest received from Three Arrows Capital: 1970.4109589 FTT (Hash: 0x50d3faba881aa48af58d2e18486f61b49be59fed02c1fe60941922015a4835fb
Loan 111000000 USDT OT @ 16.00% (Kind)
Loan 778057360.04 USD OT @ 14.50% (Kind)
Return 111000000 USDT from Loan 111000000 USDT @ 14.50%
Return 778057360.04 USD from Loan 778057360.04 USD @ 13.00%
Return 10700 BCH from Loan 10700 BCH @ 7.25%

| transactiondescription |
| --- |

Loan 8000 BTC OT @ 4.25% (Kind)
Return 297102039.52 USD from Loan 778057360.04 USD @ 14.50%

Return 111000000 USDT from Loan 111000000 USDT @ 16.00%
Return 480955320.52 USD from Loan 480955320.52 USD @ 14.50%

Loan 25700 ETH OT @ 5.00% (Kind)
Return 1660 BTC from Loan 8000 BTC @ 4.25%

Loan 7000 BTC OT @ 5.00% (Kind)

Loan 200 BTC OT @ 5.00% (Kind)
Return 1000 BTC from Loan 6340 BTC @ 4.25%

Loan 1584.21503908 BTC OT @ 5.00% (Kind)
Return 19089 ETH from Loan 25700 ETH @ 5.00%
November 2021 interest received from Three Arrows Capital: 111.10082191999999 ETH (Hash: 0xc6ea23ce04d2579e29dfd582939cd64befd37fc24c755357e9e8c81197e802e8
November 2021 interest received from Three Arrows Capital: 14.89739727 BTC (Hash: 597804faff7512c2bfec2279205b9fe7e50b3b154eefad78392b12c1edc3fd80
November 2021 interest received from Three Arrows Capital: 5200068.470000001 USD (Hash: ¦
November 2021 interest received from Three Arrows Capital: 1924.7260274 ETC (Hash: 0xa01cae30f4861da7d40d59da3fdd91662120fdd15dba799468ee9e6606c69775
November 2021 interest received from Three Arrows Capital: 839342.465754 USDT (Hash: 0xd895b74a3c48bae3e9e60ff4b18f843fbba009c96510bb68f95f539b9ca2923d
November 2021 interest received from Three Arrows Capital: 1847.26027397 FTT (Hash: 0x03bc7af0ba750a65852c50687b9adea72b99b4fb45a8a5b7e336c7380e066863
Loan 678430911.74 USD OT @ 10.00% (Kind)
Return 6611 ETH from Loan 6611 ETH @ 5.00%
Return 22014 ETH from Loan 22014 ETH @ 4.00%
Return 5340 BTC from Loan 5340 BTC @ 4.25%
Return 200 BTC from Loan 200 BTC @ 5.00%
Return 1584.21503908 BTC from Loan 1584.21503908 BTC @ 5.00%
Return 7000 BTC from Loan 7000 BTC @ 5.00%

Loan 50000 ETC OT @ 15.00% (Kind)
Loan 50000 ETC OT @ 15.00% (Kind)
Return 50000 ETC from Loan 50000 ETC @ 15.00%
Loan 200000000 USD OT @ 10.50% (Kind)
December 2021 interest received from Three Arrows Capital: 5350466.77 USD (Hash: NTA5MDAwODI1MDUwOTAwMDc5NTU1MzUwNDY2Ljc2MTkyODI0NjY4NjU1OQ==
December 2021 interest received from Three Arrows Capital: 16.59054794 ETH (Hash: 0xe9f0a705ef8e332e867a328e6011c1134d6b36c6a9c202f828c1ac62259cad47
December 2021 interest received from Three Arrows Capital: 1908.83561644 FTT (Hash: 0xe8e49fd3425e31807d428a7cb9e407d49c8309cc606908ee401c7b878162af86]
December 2021 interest received from Three Arrows Capital: 9.12548975 BTC (Hash: 594620e00812c57c09984c9a7f21314f6bf2afe28bf2d674ce8dd97a435e9659
December 2021 interest received from Three Arrows Capital: 2461.48630138 ETC (Hash: 0x8dd3868686d0df845012a82ee02f73ba9b220742a87aca965d3db383763e115c]
Loan 104994100 USD OT @ 10.00% (Kind)
Loan 200000000 USD OT @ 11.00% (Kind)

Loan 38804954.17 USD OT @ 11.00% (Kind)

| transactiondescription |
| --- |

Loan 300000 ETC OT @ 15.00% (Kind)
Loan 60000000 USDC OT @ 8.00% (Kind)
Loan 2800000 FTT OT @ 8.75% (Kind)

Loan 225000000 USDC OT @ 10.00% (Kind)

January 2022 interest received from Three Arrows Capital: 3612.1712328800004 ETC (Hash: 0xc7bb7c3d8ac4f7702ef454410b44c063231d01ae7c591a3ef9fb2710aebe271b
January 2022 interest received from Three Arrows Capital: 338630.136987 USDC (Hash: 0x6e5734e142ca97fa32b1942acc8d9f42c74a4105ee029d048d9b458ca8ee7d12
January 2022 interest received from Three Arrows Capital: 9778799.18 USD (Hash: 0x6e5734e142ca97fa32b1942acc8d9f42c74a4105ee029d048d9b458ca8ee7d12
January 2022 interest received from Three Arrows Capital: 6607.46575343 FTT (Hash: 0xf45acedad41503e931b261dedd07849084b4d2425819e41bc89f1fa7560bfef0
Loan 120000000 USD OT @ 10.00% (Kind)
Return 108000 ETC from Loan 300000 ETC @ 15.00%
Loan 200000000 USD OT @ 10.00% (Kind)
Return 1000000 FTT from Loan 2800000 FTT @ 8.75%

February 2022 interest received from Three Arrows Capital: 5246.8219178 ETC (Hash: 0xb245d958d092059fd26bf77545d200e719d498d23f0aa7d887d2fc1bb0252901
February 2022 interest received from Three Arrows Capital: 18361.09589041 FTT (Hash: 0x7b570ef44f92151d06065e94347d272e1321f89d7cc0b7d060aa9f147b5bca44
Return 72400 ETC from Loan 192000 ETC @ 15.00%
Return 1000000 FTT from Loan 1800000 FTT @ 8.75%
February 2022 interest received from Three Arrows Capital: 10950984.35 USD (Hash: 0x88c17dca0e3c115ffb6234aa7651aa66c3cdbb166e60e152d7ca258d149327fd
February 2022 interest received from Three Arrows Capital: 2094246.575342 USDC (Hash: 0x77347b3e6b4be9255d6771625ec7d27d9a6aed8c7345d5b7b66320d44fa1ce3d

Loan 150000000 USD OT @ 8.00% (Kind)
Return 400000 FTT from Loan 800000 FTT @ 8.75%

March 2022 interest received from Three Arrows Capital: 11354.0410959 FTT (Hash: 0x0efbacd8b08a41dcc83748386098eb40b455386986793236793238a83c2016ff
March 2022 interest received from Three Arrows Capital: 4595.84246576 ETC (Hash: 0xe57721675bd73210dade370d21a0990a41ed61043fa2bdb9aec45282d0bf3839
March 2022 interest received from Three Arrows Capital: 2318630.136987 USDC (Hash: NTA5MDAwODI1MDUwOTAwMjM4NzkxNTk2Nzc4Ny4ODA5NDAyNTA=
March 2022 interest received from Three Arrows Capital: 13649157.34 USD (Hash: NTA5MDAwODI1MDUwOTAwMjM4NzkxNTk2Nzc4Ny4ODA5NDAyNTA=
Return 190000000 USD from Loan 200000000 USD @ 11.00%
Loan 200000000 USD OT @ 9.50% (Kind)
Loan 50000000 USDT OT @ 10.50% (Kind)
April 2022 interest received from Three Arrows Capital: 4723.97260274 FTT (Hash: 0x0a1d58ad0e12527a5fb8e5af38f0fb66b59c49771225f478d35512221bc0d9c9
April 2022 interest received from Three Arrows Capital: 4015.68493151 ETC (Hash: 0x4df13c02ba2a5c9536052f696a3975dd88312a8687f17b912c0ca2df578f1e1d
April 2022 interest received from Three Arrows Capital: 129452.054795 USDT (Hash: 0x43ad352a3013aa61311907ef04a11dec537de7d8534dc4dd60e63c284181075d
April 2022 interest received from Three Arrows Capital: 13774058.600000001 USD (Hash: NTA5MDAwODI1MDUwOTAwMjM4NzkxNjAxNzg5My4yMjIyMjM1MzE0OTEzNDU=
April 2022 interest received from Three Arrows Capital: 2243835.616438 USDC (Hash: NTA5MDAwODI1MDUwOTAwMjM4NzkxNjAxNzg5My4yMjIyMjM1MzE0OTEzNDU=
Loan 304994100 USD OT @ 9.67% (Kind)
Return 200000000 USD from Loan 200000000 USD @ 9.50%
Return 104994100 USD from Loan 104994100 USD @ 10.00%
Return 66195045.83 USDC from Loan 225000000 USDC @ 10.00%

| transactiondescription |
| --- |

Return 38804954.17 USD from Loan 38804954.17 USD @ 11.00%
Return 10000000 USD from Loan 10000000 USD @ 11.00%

Loan 88789800 USD OT @ 10.00% (Kind)
Loan 60000000 USDC OT @ 10.00% (Kind)
Loan 150000000 USD OT @ 10.00% (Kind)
Loan 50000000 USDT OT @ 12.00% (Kind)
Loan 504994100 USD OT @ 11.00% (Kind)
Return 60000000 USDC from Loan 60000000 USDC @ 8.00%
Return 150000000 USD from Loan 150000000 USD @ 8.00%
Return 304994100 USD from Loan 304994100 USD @ 9.67%
Return 50000000 USDT from Loan 50000000 USDT @ 10.50%
Return 200000000 USD from Loan 200000000 USD @ 10.50%

Loan 150892500 USD OT @ 11.00% (Kind)

| transactiondescription |
| --- |

Loan 87863400 USD OT @ 10.00% (Kind)

May 2022 interest received from Three Arrows Capital: 478767.123288 USDT (Hash: 0x939ae4b0b93d21d2ff074d8fac11f372e6ab55b0acd0f0633eef8b923deef7da
May 2022 interest received from Three Arrows Capital: 4149.5410959 ETC (Hash: 0x2fb7828fd9aa04089f793d519653349f94857819bfca3486d505c39b2094068d)
May 2022 interest received from Three Arrows Capital: 4881.43835617 FTT (Hash:  0x0c5707c07202923056aa1cb74c6af1cf2070070d1bc9bc7805d6039fa8345131)
May 2022 interest received from Three Arrows Capital: 15358034.159999998 USD (Hash: 0x10cc9825359d6b3ca6a3248ee4434f0d393e16aac7733cedb82433417d996aeb)
May 2022 interest received from Three Arrows Capital: 1899706.522855 USDC (Hash: 0x10cc9825359d6b3ca6a3248ee4434f0d393e16aac7733cedb82433417d996aeb)
Loan 49119034.5 USD OT @ 10.75% (Kind)

Loan 40798490.4 USD OT @ 10.75% (Kind)

Return 120000000 USD from Loan 120000000 USD @ 10.00%
Return 504994100 USD from Loan 504994100 USD @ 11.00%
Return 400000 FTT from Loan 400000 FTT @ 8.75%
Return 678430911.74 USD from Loan 678430911.74 USD @ 10.00%
Return 100000 ETC from Loan 100000 ETC @ 14.50%
Return 40798490.4 USD from Loan 40798490.4 USD @ 10.75%
Return 49119034.5 USD from Loan 49119034.5 USD @ 10.75%

| transactiondescription |
| --- |
| Return 88789800 USD from Loan 88789800 USD @ 10.00% |
| Return 119600 ETC from Loan 119600 ETC @ 15.00% |
| Return 200000000 USD from Loan 200000000 USD @ 10.00% |
| Return 50000 ETC from Loan 50000 ETC @ 15.00% |
| Return 87863400 USD from Loan 87863400 USD @ 10.00% |
| Return 150892500 USD from Loan 150892500 USD @ 11.00% |
| Return 50000000 USDT from Loan 50000000 USDT @ 12.00% |
| Return 150000000 USD from Loan 150000000 USD @ 10.00% |
| Return 60000000 USDC from Loan 60000000 USDC @ 10.00% |
| Return 158804954.17 USDC from Loan 158804954.17 USDC @ 10.00% |
| Return 61500 ETC from Loan 61500 ETC @ 14.50% |
| Return 290000 FTT from Loan 290000 FTT @ 7.75% |

June 2022 interest received from Three Arrows Capital: 0.00000001 ETC (Hash: ]
June 2022 interest received from Three Arrows Capital: 0.00000001 FTT (Hash: ]
June 2022 interest received from Three Arrows Capital: 0.000001 USDC (Hash: ]
June 2022 interest received from Three Arrows Capital: 0.01 USD (Hash: ]
June 2022 interest received from Three Arrows Capital: 0.000001 USDT (Hash: ]

| rate | quantity | notes |
|---|---|---|
| 0.145000000000000000 | 4000.000000000000000000 | |
| 0.220000000000000000 | 29999000.000000000000000000 | |
| 0.100000000000000000 | 70.000000000000000000 | |
| 0.110000000000000000 | 2000.000000000000000000 | |
| 0.095000000000000000 | 150000.000000000000000000 | |
| 0.090000000000000000 | 70.000000000000000000 | |
| 0.145000000000000000 | 2500.000000000000000000 | |
| 0.220000000000000000 | 7500000.000000000000000000 | |
| 0.145000000000000000 | 1500.000000000000000000 | |
| 0.220000000000000000 | 7500000.000000000000000000 | |
| 0.095000000000000000 | 70.000000000000000000 | |
| 0.090000000000000000 | 68.000000000000000000 | |
| 0.095000000000000000 | 70.000000000000000000 | |
| 0.100000000000000000 | 70.000000000000000000 | |
| 0.090000000000000000 | 2.000000000000000000 | |
| 0.220000000000000000 | 7500000.000000000000000000 | |
| 0.220000000000000000 | 9500000.000000000000000000 | |
| 0.220000000000000000 | 12998000.000000000000000000 | |
| 0.220000000000000000 | 1000.000000000000000000 | |
| 0.095000000000000000 | 150000.000000000000000000 | |
| 0.110000000000000000 | 2000.000000000000000000 | |
| | 15.671232880000000000 | |
| | 468.493151000000000000 | |
| 0.105000000000000000 | 381.000000000000000000 | |
| 0.105000000000000000 | 619.000000000000000000 | |
| | 600000.000000000000000000 | |
| | 600000.000000000000000000 | |
| | 1550000.000000000000000000 | |
| 0.092500000000000000 | 1000.000000000000000000 | |
| 0.105000000000000000 | 381.000000000000000000 | |
| 0.105000000000000000 | 619.000000000000000000 | |
| 0.125000000000000000 | 500.000000000000000000 | |
| | 940000.000000000000000000 | |
| 0.120000000000000000 | 300.000000000000000000 | |
| | 670000.000000000000000000 | |
| 0.092500000000000000 | 500.000000000000000000 | |
| 0.125000000000000000 | 200.000000000000000000 | |
| 0.120000000000000000 | 300.000000000000000000 | |
| 0.125000000000000000 | 300.000000000000000000 | |
| | 670000.000000000000000000 | |
| 0.092500000000000000 | 164.000000000000000000 | |
| 0.092500000000000000 | 476.000000000000000000 | |
| 0.092500000000000000 | 336.000000000000000000 | |
| 0.092500000000000000 | 10.000000000000000000 | |
| | 1100000.000000000000000000 | |
| 0.092500000000000000 | 207.000000000000000000 | |
| | 500000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 11.538479450000000000 | |
| 0.092500000000000000 | 230.000000000000000000 | |
| | 700000.000000000000000000 | |
| 0.092500000000000000 | 77.000000000000000000 | |
| | 190000.000000000000000000 | |
| 0.070000000000000000 | 330.000000000000000000 | |
| | 770000.000000000000000000 | |
| 0.070000000000000000 | 170.000000000000000000 | |
| | 395000.000000000000000000 | |
| 0.070000000000000000 | 170.000000000000000000 | |
| 0.070000000000000000 | 130.000000000000000000 | |
| 0.105000000000000000 | 1000000.000000000000000000 | |
| 0.105000000000000000 | 1000000.000000000000000000 | |
| 0.070000000000000000 | 200.000000000000000000 | |
| | 1165000.000000000000000000 | |
| | 2080.000000000000000000 | |
| | 1920.000000000000000000 | |
| 0.060000000000000000 | 100.000000000000000000 | |
| | 1750.000000000000000000 | |
| 0.145000000000000000 | 1600000.000000000000000000 | |
| | 2580.000000000000000000 | |
| 0.050000000000000000 | 400.000000000000000000 | |
| | 3000000.000000000000000000 | |
| | 4200.000000000000000000 | |
| | 1900000.000000000000000000 | |
| | 1100000.000000000000000000 | |
| | 1065.000000000000000000 | |
| | 1000000.000000000000000000 | |
| | 1690.000000000000000000 | |
| | 100000.000000000000000000 | |
| | 680000.000000000000000000 | |
| 0.125000000000000000 | 1500000.000000000000000000 | |
| | 3500.000000000000000000 | |
| | 1230000.000000000000000000 | |
| 0.125000000000000000 | 1600000.000000000000000000 | |
| 0.125000000000000000 | 1000000.000000000000000000 | |
| 0.145000000000000000 | 1600000.000000000000000000 | |
| | 765000.000000000000000000 | |
| | 1375.000000000000000000 | |
| | 1030.000000000000000000 | |
| | 395000.000000000000000000 | |
| 0.050000000000000000 | 30.000000000000000000 | |
| 0.060000000000000000 | 100.000000000000000000 | |
| | 1.746054790000000000 | |
| 0.105000000000000000 | 1000000.000000000000000000 | |
| | 985000.000000000000000000 | |
| 0.100000000000000000 | 4100000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.125000000000000000 | 1600000.000000000000000000 | |
| 0.125000000000000000 | 1000000.000000000000000000 | |
| 0.125000000000000000 | 1500000.000000000000000000 | |
| | 1030.000000000000000000 | |
| | 3500.000000000000000000 | |
| 0.052500000000000000 | 10000.000000000000000000 | |
| 0.052500000000000000 | 0.013942590000000000 | |
| | 600000.000000000000000000 | |
| 0.062500000000000000 | 10000.000000000000000000 | |
| 0.062500000000000000 | 0.001955080000000000 | |
| | 600000.000000000000000000 | |
| 0.062500000000000000 | 35000.000000000000000000 | |
| 0.062500000000000000 | 0.010119150000000000 | |
| | 1700000.000000000000000000 | |
| | 610000.000000000000000000 | |
| 0.062500000000000000 | 10000.000000000000000000 | |
| | 84.500000000000000000 | |
| | 4449.320000000000000000 | |
| | 5178.082191780000000000 | |
| | 23301.369863020000000000 | |
| | 1.797260280000000000 | |
| | 37730.130000000000000000 | |
| | 128.013645420000020000 | |
| | 500000.000000000000000000 | |
| | 1355.000000000000000000 | |
| 0.050000000000000000 | 100.000000000000000000 | |
| | 110000.000000000000000000 | |
| | 695.000000000000000000 | |
| | 500000.000000000000000000 | |
| | 3000.000000000000000000 | |
| 0.050000000000000000 | 270.000000000000000000 | |
| 0.062500000000000000 | 2600.000000000000000000 | |
| | 3750000.000000000000000000 | |
| | 500000.000000000000000000 | |
| | 660.000000000000000000 | |
| | 1065000.000000000000000000 | |
| | 100.000000000000000000 | |
| 0.060000000000000000 | 500000.000000000000000000 | |
| 0.062500000000000000 | 7400.000000000000000000 | |
| 0.062500000000000000 | 7400.000000000000000000 | |
| | 450000.000000000000000000 | |
| | 100.000000000000000000 | |
| | 2000000.000000000000000000 | |
| | 500000.000000000000000000 | |
| | 200.000000000000000000 | |
| | 34821.920000000000000000 | |
| | 0.867123290000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 657.534246580000000000 | |
| | 331.198503880000000000 | |
| | 26753.424657540003000000 | |
| | 965000.000000000000000000 | |
| | 23.750000000000000000 | |
| 0.092500000000000000 | 2000000.000000000000000000 | |
| | 100.000000000000000000 | |
| | 100.000000000000000000 | |
| 0.090000000000000000 | 5000000.000000000000000000 | |
| | 200.000000000000000000 | |
| | 250.000000000000000000 | |
| 0.097500000000000000 | 10000.000000000000000000 | |
| 0.097500000000000000 | 0.045065320000000000 | |
| | 35.000000000000000000 | |
| | 15.000000000000000000 | |
| 0.100000000000000000 | 900000.000000000000000000 | |
| 0.105000000000000000 | 300000.000000000000000000 | |
| | 60.000000000000000000 | |
| 0.100000000000000000 | 3000000.000000000000000000 | |
| | 180.000000000000000000 | |
| 0.105000000000000000 | 1000000.000000000000000000 | |
| 0.105000000000000000 | 400000.000000000000000000 | |
| 0.105000000000000000 | 700000.000000000000000000 | |
| | 3375000.000000000000000000 | |
| | 130.000000000000000000 | |
| 0.105000000000000000 | 300000.000000000000000000 | |
| 0.100000000000000000 | 100000.000000000000000000 | |
| | 30.000000000000000000 | |
| 0.100000000000000000 | 100000.000000000000000000 | |
| 0.105000000000000000 | 300000.000000000000000000 | |
| 0.092500000000000000 | 400000.000000000000000000 | |
| | 60.000000000000000000 | |
| | 2250.000000000000000000 | |
| 0.092500000000000000 | 400000.000000000000000000 | |
| 0.092500000000000000 | 450000.000000000000000000 | |
| 0.090000000000000000 | 400000.000000000000000000 | |
| 0.092500000000000000 | 750000.000000000000000000 | |
| | 190.000000000000000000 | |
| | 312.328644940000000000 | |
| | 60410.960000000000000000 | |
| | 2465.753424660000000000 | |
| | 32.054650060000000000 | |
| | 23646.575342469994000000 | |
| 0.090000000000000000 | 1850000.000000000000000000 | |
| 0.090000000000000000 | 600000.000000000000000000 | |
| 0.090000000000000000 | 800000.000000000000000000 | |
| | 165.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 1850000.000000000000000000 | |
| 0.067500000000000000 | 11850000.000000000000000000 | |
| 0.090000000000000000 | 1290000.000000000000000000 | |
| | 130.000000000000000000 | |
| | 270.000000000000000000 | |
| 0.090000000000000000 | 60000.000000000000000000 | |
| | 20.000000000000000000 | |
| 0.055000000000000000 | 1000000.000000000000000000 | |
| | 108.000000000000000000 | |
| 0.055000000000000000 | 2000000.000000000000000000 | |
| | 115.000000000000000000 | |
| 0.055000000000000000 | 430000.000000000000000000 | |
| | 55.000000000000000000 | |
| | 140.000000000000000000 | |
| 0.055000000000000000 | 560000.000000000000000000 | |
| 0.055000000000000000 | 570000.000000000000000000 | |
| | 150.000000000000000000 | |
| 0.055000000000000000 | 930000.000000000000000000 | |
| | 120.000000000000000000 | |
| 0.100000000000000000 | 650000.000000000000000000 | |
| 0.090000000000000000 | 87.672592410000000000 | |
| 0.095000000000000000 | 284.707008950000000000 | |
| 0.052500000000000000 | 87.130402580000000000 | |
| 0.060000000000000000 | 503.714869190000000000 | |
| 0.095000000000000000 | 201841.011398000000000000 | |
| 0.100000000000000000 | 650000.000000000000000000 | |
| | 348140.000000000000000000 | |
| | 322.822402210000000000 | |
| | 0.021617900000000000 | |
| | 0.012532460000000000 | |
| | 0.074101820000000000 | |
| | 86.301369860000000000 | |
| | 82.807846000000000000 | |
| | 6160.289999999999000000 | Received SEN |
| | 2547.945205480000000000 | |
| | 52.533962000000000000 | |
| | 59168.835616000000000000 | |
| | 32.000000000000000000 | |
| | 65743.150685000000000000 | |
| 0.097500000000000000 | 831000.000000000000000000 | |
| | 0.648536980000000000 | |
| | 0.375973650000000000 | |
| | 314.812718270000000000 | |
| | 2.223054730000000000 | |
| | 1576.018856000000000000 | |
| | 2305.480000000000000000 | SEN |
| | 80.136625160000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 2465.753424660000000000 | |
| 0.067500000000000000 | 6000000.000000000000000000 | |
| | 120.000000000000000000 | |
| 0.067500000000000000 | 5850000.000000000000000000 | |
| | 150.000000000000000000 | |
| | 750.000000000000000000 | |
| | 13.500000000000000000 | |
| | 0.388506110000000000 | |
| | 1628.552818000000000000 | |
| | 0.670154880000000000 | |
| | 4883.547945210000000000 | |
| | 2.297156550000000000 | |
| | 82.807846000000000000 | |
| | 2382.330000000000000000 | SEN |
| | 325.306475540000000000 | |
| | 40500.000000000000000000 | |
| | 2547.945205480000000000 | |
| 0.125000000000000000 | 3000000.000000000000000000 | |
| 0.125000000000000000 | 2000000.000000000000000000 | |
| | 340.000000000000000000 | |
| | 225.000000000000000000 | |
| 0.065000000000000000 | 1800000.000000000000000000 | |
| | 7700000.000000000000000000 | |
| 0.065000000000000000 | 2000000.000000000000000000 | |
| 0.100000000000000000 | 5000000.000000000000000000 | |
| 0.125000000000000000 | 2000000.000000000000000000 | |
| 0.125000000000000000 | 3000000.000000000000000000 | |
| | 8500000.000000000000000000 | |
| 0.100000000000000000 | 5000000.000000000000000000 | |
| | 462.000000000000000000 | |
| 0.020000000000000000 | 50.000000000000000000 | |
| | 550000.000000000000000000 | |
| 0.120000000000000000 | 3000000.000000000000000000 | |
| | 51.500000000000000000 | |
| | 1250.000000000000000000 | |
| | 192.000000000000000000 | |
| | 1750.000000000000000000 | |
| | 60.000000000000000000 | |
| | 1490.000000000000000000 | |
| 0.165000000000000000 | 100000.000000000000000000 | |
| | 61.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| | 85.000000000000000000 | |
| | 4287.000000000000000000 | |
| 0.165000000000000000 | 50000.000000000000000000 | |
| 0.120000000000000000 | 4000000.000000000000000000 | |
| | 211.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 30.000000000000000000 | |
| | 139.000000000000000000 | |
| | 325.306475540000000000 | |
| | 0.407684190000000000 | |
| | 6881.363013700000000000 | |
| | 12328.767123290000000000 | |
| | 35313.829999999994000000 | SEN |
| | 1628.552818000000000000 | |
| | 2.297156550000000000 | |
| | 4487.671233000000000000 | SEN |
| | 0.670154880000000000 | |
| | 2547.945205480000000000 | |
| | 82.807846000000000000 | |
| 0.055000000000000000 | 560.000000000000000000 | |
| 0.165000000000000000 | 120000.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| | 2400.000000000000000000 | |
| | 3300.000000000000000000 | |
| | 2010.000000000000000000 | |
| | 114.000000000000000000 | |
| 0.120000000000000000 | 3000000.000000000000000000 | |
| 0.097500000000000000 | 831000.000000000000000000 | |
| | 230.000000000000000000 | |
| 0.122500000000000000 | 4000000.000000000000000000 | |
| | 350.200000000000000000 | |
| 0.135000000000000000 | 2000000.000000000000000000 | |
| | 200.000000000000000000 | |
| | 16.800000000000000000 | |
| 0.150000000000000000 | 4000000.000000000000000000 | |
| | 290.000000000000000000 | |
| | 700.000000000000000000 | |
| | 1000000.000000000000000000 | |
| 0.135000000000000000 | 4000000.000000000000000000 | |
| | 168.000000000000000000 | |
| | 7000000.000000000000000000 | |
| | 1500.000000000000000000 | |
| | 1947.000000000000000000 | |
| | 10.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| 0.160000000000000000 | 100000.000000000000000000 | |
| | 133.000000000000000000 | |
| | 4774.000000000000000000 | |
| | 1400.000000000000000000 | |
| 0.200000000000000000 | 3000000.000000000000000000 | |
| | 6700000.000000000000000000 | |
| | 114.000000000000000000 | |
| | 6600.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 146.000000000000000000 | |
| | 5353.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| 0.120000000000000000 | 3000000.000000000000000000 | |
| 0.115000000000000000 | 6000000.000000000000000000 | |
| 0.135000000000000000 | 4000000.000000000000000000 | |
| 0.150000000000000000 | 4000000.000000000000000000 | |
| | 339.000000000000000000 | |
| | 225.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| | 5000000.000000000000000000 | |
| | 235.000000000000000000 | |
| | 135.000000000000000000 | |
| | 235.000000000000000000 | |
| | 694.000000000000000000 | |
| 0.110000000000000000 | 5000000.000000000000000000 | |
| | 3200000.000000000000000000 | |
| | 451.000000000000000000 | |
| | 4500.000000000000000000 | |
| | 104.000000000000000000 | |
| 0.110000000000000000 | 7500000.000000000000000000 | |
| | 800000.000000000000000000 | |
| | 22000.000000000000000000 | |
| | 5989.452054800000000000 | |
| | 0.626919090000000000 | |
| | 304.318960980000040000 | |
| | 1523.484894000000000000 | |
| | 2.383715170000000300 | |
| | 240064.240000000000000000 | SEN |
| | 97424.657534260000000000 | SEN |
| | 2.148952900000000000 | SEN |
| | 77.465404320000000000 | SEN |
| | 1553.856164380000000000 | SEN |
| | 856.000000000000000000 | |
| 0.127500000000000000 | 6000000.000000000000000000 | |
| 0.135000000000000000 | 2000000.000000000000000000 | |
| 0.135000000000000000 | 4000000.000000000000000000 | |
| 0.115000000000000000 | 2500000.000000000000000000 | |
| 0.127500000000000000 | 6000000.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| 0.120000000000000000 | 2000000.000000000000000000 | |
| 0.120000000000000000 | 2580000.000000000000000000 | |
| | 7000.000000000000000000 | |
| | 15000.000000000000000000 | |
| 0.105000000000000000 | 5000000.000000000000000000 | |
| 0.120000000000000000 | 4000000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.120000000000000000 | 1000000.00000000000000000 | |
| 0.120000000000000000 | 420000.000000000000000000 | |
| 0.120000000000000000 | 1000000.00000000000000000 | |
| 0.115000000000000000 | 2770000.00000000000000000 | |
| | 4690.000000000000000000 | |
| | 9000000.00000000000000000 | |
| | 5000.000000000000000000 | |
| 0.115000000000000000 | 730000.000000000000000000 | |
| 0.110000000000000000 | 1000000.00000000000000000 | |
| | 125.000000000000000000 | |
| | 83.000000000000000000 | |
| 0.110000000000000000 | 5000000.00000000000000000 | |
| 0.110000000000000000 | 5000000.00000000000000000 | |
| 0.110000000000000000 | 1200000.00000000000000000 | |
| 0.055000000000000000 | 510000.000000000000000000 | |
| 0.100000000000000000 | 2049250.00000000000000000 | |
| 0.110000000000000000 | 300000.000000000000000000 | |
| 0.105000000000000000 | 700000.000000000000000000 | |
| | 1500.000000000000000000 | |
| | 1500000.00000000000000000 | |
| | 400.000000000000000000 | |
| 0.105000000000000000 | 2000000.00000000000000000 | |
| 0.100000000000000000 | 2950750.00000000000000000 | |
| 0.122500000000000000 | 3829250.00000000000000000 | |
| 0.122500000000000000 | 170750.000000000000000000 | |
| 0.120000000000000000 | 693000.000000000000000000 | |
| 0.120000000000000000 | 1405500.00000000000000000 | |
| | 150.000000000000000000 | |
| | 250.000000000000000000 | |
| 0.120000000000000000 | 2000000.00000000000000000 | |
| 0.120000000000000000 | 2000000.00000000000000000 | |
| 0.120000000000000000 | 2700000.00000000000000000 | |
| | 550.000000000000000000 | |
| | 25000.000000000000000000 | |
| 0.105000000000000000 | 1100000.00000000000000000 | |
| 0.120000000000000000 | 300000.000000000000000000 | |
| 0.120000000000000000 | 901500.000000000000000000 | |
| 0.120000000000000000 | 2000000.00000000000000000 | |
| | 2671.000000000000000000 | |
| 0.105000000000000000 | 200000.000000000000000000 | |
| 0.105000000000000000 | 1000000.00000000000000000 | |
| 0.100000000000000000 | 785000.000000000000000000 | |
| | 175.000000000000000000 | |
| | 150.000000000000000000 | |
| | 785.000000000000000000 | |
| | 200.000000000000000000 | |
| 0.065000000000000000 | 1800000.00000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.200000000000000000 | 840000.000000000000000000 | |
| 0.200000000000000000 | 849999.000000000000000000 | |
| 0.200000000000000000 | 1310001.000000000000000000 | |
| 0.065000000000000000 | 2000000.000000000000000000 | |
| 0.100000000000000000 | 1000000.000000000000000000 | |
| 0.100000000000000000 | 993000.000000000000000000 | |
| | 400.000000000000000000 | |
| | 365.000000000000000000 | |
| | 650.000000000000000000 | |
| 0.100000000000000000 | 2222000.000000000000000000 | |
| | 400.000000000000000000 | |
| 0.135000000000000000 | 4000000.000000000000000000 | |
| | 601.000000000000000000 | |
| 0.090000000000000000 | 500.000000000000000000 | |
| | 2691100.000000000000000000 | |
| 0.102500000000000000 | 350.000000000000000000 | |
| 0.190000000000000000 | 100000.000000000000000000 | |
| | 59150.000000000000000000 | |
| | 1836600.000000000000000000 | |
| | 459150.000000000000000000 | |
| | 5250000.000000000000000000 | |
| | 850000.000000000000000000 | |
| 0.060000000000000000 | 3000.000000000000000000 | |
| 0.090000000000000000 | 650.000000000000000000 | |
| 0.090000000000000000 | 350.000000000000000000 | |
| | 500000.000000000000000000 | |
| | 3376360.000000000000000000 | |
| | 1766600.000000000000000000 | |
| 0.160000000000000000 | 100000.000000000000000000 | |
| 0.060000000000000000 | 500000.000000000000000000 | |
| 0.165000000000000000 | 100000.000000000000000000 | |
| 0.097500000000000000 | 9999.954934680000000000 | |
| 0.190000000000000000 | 100000.000000000000000000 | |
| 0.165000000000000000 | 120000.000000000000000000 | |
| 0.165000000000000000 | 50000.000000000000000000 | |
| 0.060000000000000000 | 3000.000000000000000000 | |
| 0.090000000000000000 | 87.672592410000000000 | |
| 0.095000000000000000 | 284.707008950000000000 | |
| 0.095000000000000000 | 201841.011398000000000000 | |
| 0.090000000000000000 | 300.000000000000000000 | |
| 0.160000000000000000 | 100000.000000000000000000 | |
| 0.060000000000000000 | 500000.000000000000000000 | |
| 0.165000000000000000 | 50000.000000000000000000 | |
| 0.097500000000000000 | 9999.954934680000000000 | |
| 0.165000000000000000 | 100000.000000000000000000 | |
| 0.060000000000000000 | 3000.000000000000000000 | |
| 0.190000000000000000 | 100000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.165000000000000000 | 120000.000000000000000000 | |
| 0.090000000000000000 | 87.672592410000000000 | |
| 0.095000000000000000 | 201841.011398000000000000 | |
| 0.095000000000000000 | 284.707008950000000000 | |
| | 200.000000000000000000 | |
| | 100.000000000000000000 | |
| | 1258150.000000000000000000 | |
| | 1494300.000000000000000000 | |
| | 622625.000000000000000000 | |
| | 8000000.000000000000000000 | collateral swap for BTC |
| | 45000.000000000000000000 | SIGNET |
| | 1300000.000000000000000000 | |
| | 190.000000000000000000 | |
| | 1171.000000000000000000 | collateral swap for USD |
| | 1.163305560000000000 | SEN |
| | 166582.009999999980000000 | SEN |
| | 8002.876712329999500000 | |
| | 325.306475540000000000 | |
| | 2.297156550000000000 | |
| | 15312.328766999999000000 | SEN |
| | 82.807846000000000000 | SEN |
| | 4.788643100000000000 | |
| | 109313.972602740000000000 | Signet |
| | 1628.552818000000000000 | SEN |
| | 2198875.000000000000000000 | |
| | 3600000.000000000000000000 | |
| | 320.000000000000000000 | |
| | 533.000000000000000000 | |
| 0.090000000000000000 | 500.000000000000000000 | |
| 0.090000000000000000 | 300.000000000000000000 | |
| 0.055000000000000000 | 560.000000000000000000 | |
| 0.190000000000000000 | 50000.000000000000000000 | |
| 0.090000000000000000 | 650.000000000000000000 | |
| 0.102500000000000000 | 350.000000000000000000 | |
| 0.090000000000000000 | 350.000000000000000000 | |
| 0.020000000000000000 | 50.000000000000000000 | |
| | 30.000000000000000000 | |
| | 1900.000000000000000000 | |
| 0.120000000000000000 | 80000.000000000000000000 | |
| 0.060000000000000000 | 3000.000000000000000000 | |
| | 69.000000000000000000 | |
| | 35.000000000000000000 | |
| 0.055000000000000000 | 500.000000000000000000 | |
| | 105.000000000000000000 | |
| | 714999.000000000000000000 | |
| | 2400000.000000000000000000 | |
| 0.115000000000000000 | 300.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.115000000000000000 | 700.000000000000000000 | |
| | 714999.000000000000000000 | |
| | 1400000.000000000000000000 | |
| | 715000.000000000000000000 | |
| | 3300000.000000000000000000 | |
| 0.115000000000000000 | 500.000000000000000000 | |
| | 2400000.000000000000000000 | |
| 0.115000000000000000 | 500.000000000000000000 | |
| 0.115000000000000000 | 700.000000000000000000 | |
| 0.115000000000000000 | 130.000000000000000000 | |
| | 2400000.000000000000000000 | |
| | 4200000.000000000000000000 | |
| 0.115000000000000000 | 170.000000000000000000 | |
| 0.055000000000000000 | 500.000000000000000000 | |
| | 3615000.000000000000000000 | |
| 0.085000000000000000 | 500.000000000000000000 | |
| 0.085000000000000000 | 500.000000000000000000 | |
| | 1569920.110000000000000000 | |
| | 845079.890000000000000000 | |
| | 2400000.000000000000000000 | |
| | 1569920.110000000000000000 | |
| | 1569920.110000000000000000 | |
| 0.085000000000000000 | 500.000000000000000000 | |
| 0.085000000000000000 | 500.000000000000000000 | |
| | 4815000.000000000000000000 | |
| 0.190000000000000000 | 50000.000000000000000000 | |
| 0.160000000000000000 | 100000.000000000000000000 | |
| | 75.000000000000000000 | |
| 0.080000000000000000 | 20000.000000000000000000 | |
| | 164000.000000000000000000 | |
| 0.130000000000000000 | 12000000.000000000000000000 | |
| 0.150000000000000000 | 3000000.000000000000000000 | |
| 0.080000000000000000 | 30000.000000000000000000 | |
| | 250000.000000000000000000 | |
| 0.080000000000000000 | 25000.000000000000000000 | |
| | 24.000000000000000000 | |
| | 414000.000000000000000000 | |
| | 2000.000000000000000000 | |
| 0.165000000000000000 | 100000.000000000000000000 | |
| | 40.000000000000000000 | |
| | 6.932412010000001000 | |
| | 314.812718270000000000 | |
| 0.097500000000000000 | 47.500000000000000000 | |
| 0.097500000000000000 | 9999.954934680000000000 | |
| | 2000.000000000000000000 | |
| | 380000.000000000000000000 | |
| 0.165000000000000000 | 50000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 150000.000000000000000000 | |
| 0.060000000000000000 | 5000000.000000000000000000 | |
| 0.165000000000000000 | 50000.000000000000000000 | |
| | 230000.000000000000000000 | |
| | 6700000.000000000000000000 | |
| | 24.000000000000000000 | |
| | 420.000000000000000000 | |
| 0.072500000000000000 | 5000000.000000000000000000 | |
| | 420.000000000000000000 | |
| 0.165000000000000000 | 70000.000000000000000000 | |
| | 15.000000000000000000 | |
| 0.072500000000000000 | 10000000.000000000000000000 | |
| | 820.000000000000000000 | |
| | 51267.980000000010000000 | SEN 5/12 |
| 0.072500000000000000 | 4000000.000000000000000000 | |
| | 328.000000000000000000 | |
| 0.080000000000000000 | 30000.000000000000000000 | |
| 0.080000000000000000 | 25000.000000000000000000 | |
| | 50.000000000000000000 | |
| 0.095000000000000000 | 500.000000000000000000 | |
| | 10610.958904000001000000 | SEN |
| 0.115000000000000000 | 10000000.000000000000000000 | |
| 0.125000000000000000 | 13000000.000000000000000000 | |
| 0.091250000000000000 | 2000.000000000000000000 | |
| 0.095000000000000000 | 500.000000000000000000 | |
| 0.091250000000000000 | 1500.000000000000000000 | |
| | 2125794.000000000000000000 | |
| | 1170678.000000000000000000 | |
| | 1.333437620000000000 | |
| | 325.306475540000000000 | |
| | 37234.710000000010000000 | |
| | 36294.520547939996000000 | |
| 0.091250000000000000 | 1000.000000000000000000 | |
| | 446928.000000000000000000 | |
| 0.080000000000000000 | 20000.000000000000000000 | |
| | 18.000000000000000000 | |
| 0.100000000000000000 | 1000.000000000000000000 | |
| | 2076238.000000000000000000 | |
| 0.080000000000000000 | 500.000000000000000000 | |
| 0.060000000000000000 | 9500000.000000000000000000 | |
| | 1000.000000000000000000 | |
| | 6000000.000000000000000000 | |
| 0.150000000000000000 | 2500000.000000000000000000 | |
| 0.125000000000000000 | 500000.000000000000000000 | |
| | 106000.000000000000000000 | |
| 0.120000000000000000 | 80000.000000000000000000 | |
| | 35.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.105000000000000000 | 25000.000000000000000000 | |
| | 265868.000000000000000000 | |
| 0.150000000000000000 | 2500000.000000000000000000 | |
| | 160068.493150690000000000 | |
| | 314.812718270000000000 | |
| | 16.157309260000000000 | |
| | 22141.670000000002000000 | |
| 0.130000000000000000 | 200000.000000000000000000 | |
| | 44.000000000000000000 | |
| 0.087500000000000000 | 20000.000000000000000000 | |
| 0.062500000000000000 | 9999.998044920000000000 | |
| 0.052500000000000000 | 9999.986057410000000000 | |
| 0.100000000000000000 | 5000.000000000000000000 | |
| 0.100000000000000000 | 10000.000000000000000000 | |
| | 106000.000000000000000000 | |
| | 30.000000000000000000 | |
| 0.500000000000000000 | 200000.000000000000000000 | |
| 0.130000000000000000 | 200000.000000000000000000 | |
| 0.080000000000000000 | 7850.000000000000000000 | |
| 0.215000000000000000 | 15000000.000000000000000000 | |
| 0.150000000000000000 | 3000000.000000000000000000 | |
| 0.130000000000000000 | 12000000.000000000000000000 | |
| | 100.000000000000000000 | |
| 0.140000000000000000 | 5000000.000000000000000000 | |
| | 450.000000000000000000 | |
| 0.140000000000000000 | 10000000.000000000000000000 | |
| 0.500000000000000000 | 200000.000000000000000000 | |
| | 44.000000000000000000 | |
| | 900.000000000000000000 | |
| 0.126500000000000000 | 10000000.000000000000000000 | |
| | 1025.000000000000000000 | |
| 0.085000000000000000 | 425.000000000000000000 | |
| | 4700.000000000000000000 | |
| | 1808.219178080000000000 | USDC |
| | 24.297256100000000000 | |
| | 559.142117730000000000 | |
| | 24974.629999999997000000 | |
| | 7671.232876000000000000 | |
| | 165404.109589040000000000 | |
| 0.105000000000000000 | 500.000000000000000000 | |
| 0.077500000000000000 | 610000.000000000000000000 | |
| 0.087500000000000000 | 15000000.000000000000000000 | |
| 0.077500000000000000 | 1000000.000000000000000000 | |
| 0.135000000000000000 | 5000000.000000000000000000 | |
| 0.077500000000000000 | 50000.000000000000000000 | |
| | 173248.000000000000000000 | |
| | 485095.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 385766.000000000000000000 | |
| | 350.000000000000000000 | |
| 0.150000000000000000 | 15000000.000000000000000000 | |
| 0.155000000000000000 | 5000000.000000000000000000 | |
| 0.077500000000000000 | 600000.000000000000000000 | |
| 0.155000000000000000 | 15000000.000000000000000000 | |
| | 12000.000000000000000000 | |
| | 35000.000000000000000000 | |
| | 34000.000000000000000000 | |
| 0.150000000000000000 | 5000000.000000000000000000 | |
| 0.077500000000000000 | 2850000.000000000000000000 | |
| | 360.000000000000000000 | |
| | 11500.000000000000000000 | |
| | 10000.000000000000000000 | |
| 0.126500000000000000 | 10000000.000000000000000000 | |
| 0.126500000000000000 | 14500000.000000000000000000 | |
| 0.126500000000000000 | 11000000.000000000000000000 | |
| 0.126500000000000000 | 10000000.000000000000000000 | |
| 0.060000000000000000 | 9500000.000000000000000000 | |
| 0.060000000000000000 | 5000000.000000000000000000 | |
| 0.072500000000000000 | 5000000.000000000000000000 | |
| 0.072500000000000000 | 6000000.000000000000000000 | |
| | 1025.000000000000000000 | |
| | 300.000000000000000000 | |
| | 28385.000000000000000000 | |
| 0.160000000000000000 | 5000000.000000000000000000 | |
| | 416.000000000000000000 | |
| 0.095000000000000000 | 1500000.000000000000000000 | |
| 0.080000000000000000 | 11000.000000000000000000 | |
| | 465000.000000000000000000 | |
| | 130.000000000000000000 | |
| 0.095000000000000000 | 600000.000000000000000000 | |
| 0.140000000000000000 | 2500000.000000000000000000 | |
| | 5500000.000000000000000000 | |
| | 124.000000000000000000 | |
| | 169000.000000000000000000 | |
| 0.126500000000000000 | 10000000.000000000000000000 | |
| 0.126500000000000000 | 11000000.000000000000000000 | |
| | 500.000000000000000000 | |
| | 13000.000000000000000000 | |
| | 634000.000000000000000000 | |
| | 13000.000000000000000000 | |
| 0.060000000000000000 | 5000000.000000000000000000 | |
| | 12500.000000000000000000 | |
| 0.155000000000000000 | 15000000.000000000000000000 | |
| | 1400.000000000000000000 | |
| 0.155000000000000000 | 5000000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.126500000000000000 | 4500000.000000000000000000 | |
| 0.140000000000000000 | 10000000.000000000000000000 | |
| 0.140000000000000000 | 5000000.000000000000000000 | |
| | 1800.000000000000000000 | |
| | 12000.000000000000000000 | |
| 0.150000000000000000 | 57100000.000000000000000000 | |
| 0.095000000000000000 | 1500000.000000000000000000 | |
| 0.095000000000000000 | 600000.000000000000000000 | |
| | 210.000000000000000000 | |
| | 2000000.000000000000000000 | |
| 0E-18 | 300.000000000000000000 | |
| | 11000000.000000000000000000 | |
| 0.300000000000000000 | 11600.000000000000000000 | |
| | 195.000000000000000000 | |
| 0.150000000000000000 | 40000000.000000000000000000 | |
| 0.150000000000000000 | 15000000.000000000000000000 | |
| | 35000.000000000000000000 | |
| | 118.000000000000000000 | |
| 0.125000000000000000 | 5000000.000000000000000000 | |
| 0.300000000000000000 | 13500.000000000000000000 | |
| | 127.000000000000000000 | |
| | 60.000000000000000000 | |
| 0.160000000000000000 | 100000.000000000000000000 | |
| 0.900000000000000000 | 75000.000000000000000000 | |
| | 60.000000000000000000 | |
| | 197.000000000000000000 | |
| 0.160000000000000000 | 38000.000000000000000000 | |
| 0.900000000000000000 | 31000.000000000000000000 | |
| | 26.000000000000000000 | |
| 5.000000000000000000 | 85000.000000000000000000 | |
| 0.150000000000000000 | 106000.000000000000000000 | |
| 0.900000000000000000 | 75000.000000000000000000 | |
| 0.900000000000000000 | 31000.000000000000000000 | |
| | 10000.000000000000000000 | |
| | 60.000000000000000000 | |
| | 75.000000000000000000 | |
| | 350.000000000000000000 | |
| | 10000.000000000000000000 | |
| | 350.000000000000000000 | |
| 0.200000000000000000 | 12000.000000000000000000 | |
| 0.100000000000000000 | 500.000000000000000000 | |
| 0.140000000000000000 | 2500000.000000000000000000 | |
| 0.110000000000000000 | 2500000.000000000000000000 | |
| 0.110000000000000000 | 2500000.000000000000000000 | |
| 0.180000000000000000 | 97100000.000000000000000000 | |
| 0.150000000000000000 | 5000000.000000000000000000 | |
| 0.060000000000000000 | 5000000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.140000000000000000 | 2500000.00000000000000000 | |
| 0.140000000000000000 | 2500000.00000000000000000 | |
| 0.150000000000000000 | 57100000.0000000000000000 | |
| 0.150000000000000000 | 40000000.0000000000000000 | |
| 0.160000000000000000 | 5000000.00000000000000000 | |
| 0.126500000000000000 | 10000000.0000000000000000 | |
| 5.00000000000000000 | 85000.0000000000000000 | |
| 0.077500000000000000 | 1000000.00000000000000000 | |
| 0.077500000000000000 | 500000.000000000000000000 | |
| | 124.000000000000000000 | |
| | 60.00000000000000000 | |
| | 5500000.00000000000000000 | |
| | 50385.0000000000000000 | |
| | 416.000000000000000000 | |
| | 5500000.00000000000000000 | |
| | 150.000000000000000000 | |
| | 124.000000000000000000 | |
| 0.300000000000000000 | 18000.0000000000000000 | |
| 0.180000000000000000 | 75000.0000000000000000 | |
| 0.125000000000000000 | 5000000.00000000000000000 | |
| 0.135000000000000000 | 5000000.00000000000000000 | |
| 0.200000000000000000 | 12000.0000000000000000 | |
| | 150.000000000000000000 | |
| | 700.000000000000000000 | |
| | 1700000.00000000000000000 | |
| | 150.000000000000000000 | |
| | 730000.000000000000000000 | |
| 0.150000000000000000 | 200000.000000000000000000 | |
| | 6000000.00000000000000000 | |
| | 3690000.00000000000000000 | |
| | 2760000.00000000000000000 | |
| 0.130000000000000000 | 5000000.00000000000000000 | |
| | 320.000000000000000000 | |
| 0.130000000000000000 | 6000000.00000000000000000 | |
| 0.080000000000000000 | 500.000000000000000000 | |
| | 2000000.00000000000000000 | |
| | 300.000000000000000000 | |
| | 30.00000000000000000 | |
| | 325.000000000000000000 | |
| 0.080000000000000000 | 97100000.0000000000000000000 | |
| 0.075000000000000000 | 575.000000000000000000 | |
| 0.177500000000000000 | 55000.0000000000000000 | |
| 0.077500000000000000 | 110000.000000000000000000 | |
| 0.180000000000000000 | 97100000.0000000000000000000 | |
| 0.077500000000000000 | 600000.000000000000000000 | |
| 0.077500000000000000 | 990000.000000000000000000 | |
| | 70.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.100000000000000000 | 1300.000000000000000000 | |
| | 3405442.000000000000000000 | |
| | 560366.000000000000000000 | |
| | 691582.000000000000000000 | |
| | 4400000.000000000000000000 | Returned via USDC |
| 0E-18 | 300.000000000000000000 | |
| | 6600000.000000000000000000 | USDC |
| 0.077500000000000000 | 400.000000000000000000 | |
| 0.087500000000000000 | 125.000000000000000000 | |
| 0.077500000000000000 | 159770.000000000000000000 | |
| 0.077500000000000000 | 50000.000000000000000000 | |
| 0.087500000000000000 | 14500000.000000000000000000 | |
| | 31.921007879999998000 | |
| 0.077500000000000000 | 693675.000000000000000000 | |
| 0.087500000000000000 | 500000.000000000000000000 | |
| 0.300000000000000000 | 6750.000000000000000000 | |
| 0.130000000000000000 | 6000000.000000000000000000 | |
| 0.077500000000000000 | 400197.000000000000000000 | |
| 0.130000000000000000 | 5000000.000000000000000000 | |
| | 645.000000000000000000 | |
| | 1700000.000000000000000000 | |
| 0.275000000000000000 | 340000.000000000000000000 | |
| 0.150000000000000000 | 36350.000000000000000000 | |
| 0.100000000000000000 | 200000.000000000000000000 | |
| 0.300000000000000000 | 18000.000000000000000000 | |
| 0.300000000000000000 | 6750.000000000000000000 | |
| 0.150000000000000000 | 200000.000000000000000000 | |
| 0.300000000000000000 | 11600.000000000000000000 | |
| | 3690000.000000000000000000 | |
| | 155.000000000000000000 | |
| | 97.000000000000000000 | |
| 0.120000000000000000 | 5000000.000000000000000000 | |
| 0.275000000000000000 | 10000.000000000000000000 | |
| | 321.000000000000000000 | |
| 0.120000000000000000 | 5000000.000000000000000000 | |
| 0.120000000000000000 | 5000000.000000000000000000 | |
| 0.150000000000000000 | 250000.000000000000000000 | |
| | 308.000000000000000000 | |
| | 308.000000000000000000 | |
| | 233.000000000000000000 | |
| 0.175000000000000000 | 15000000.000000000000000000 | |
| 0.125000000000000000 | 138000.000000000000000000 | |
| 0.160000000000000000 | 38000.000000000000000000 | |
| 0.160000000000000000 | 100000.000000000000000000 | |
| 0.215000000000000000 | 15000000.000000000000000000 | |
| 0.100000000000000000 | 10000.000000000000000000 | |
| | 272.000000000000000000 | |

GENESIS_3AC_BVI_00000958

| rate | quantity | notes |
|---|---|---|
| | 272.00000000000000000 | |
| 0.09500000000000000 | 250000.00000000000000000 | |
| 0.09500000000000000 | 1000.00000000000000000 | |
| 0.15000000000000000 | 250000.00000000000000000 | |
| 0.27500000000000000 | 10000.00000000000000000 | |
| 0.27500000000000000 | 340000.00000000000000000 | |
| 0.18000000000000000 | 75000.00000000000000000 | |
| | 233.00000000000000000 | |
| | 105.00000000000000000 | |
| | 233.00000000000000000 | |
| | 8000000.00000000000000000 | |
| | 3000000.00000000000000000 | |
| | 9500.00000000000000000 | |
| | 29400.00000000000000000 | |
| | 220.00000000000000000 | |
| | 2076238.00000000000000000 | 9/30 Unpledge |
| | 208.00000000000000000 | |
| | 1700.00000000000000000 | |
| | 2093488.00000000000000000 | 10/7 Re-pledge |
| 0.20000000000000000 | 161000.00000000000000000 | |
| 0.10000000000000000 | 200000.00000000000000000 | |
| 0.15000000000000000 | 6400.00000000000000000 | |
| 0.09500000000000000 | 150000.00000000000000000 | |
| 0.09500000000000000 | 100000.00000000000000000 | |
| 0.17750000000000000 | 55000.00000000000000000 | |
| 0.15000000000000000 | 106000.00000000000000000 | |
| | 475.00000000000000000 | |
| | 599.210657679999900000 | |
| | 178356.164384000000000000 | |
| | 362365.753426000000000000 | |
| | 29.549310900000000000 | |
| | 146280.410000000000000000 | |
| 0.10000000000000000 | 500000.00000000000000000 | |
| 0.06000000000000000 | 500000.00000000000000000 | |
| | 426.00000000000000000 | Updating to new figure after pledge |
| 0.15000000000000000 | 13000.00000000000000000 | |
| | 100.00000000000000000 | |
| 0.08000000000000000 | 2500000.00000000000000000 | |
| 0.12000000000000000 | 10000000.00000000000000000 | |
| 0.15000000000000000 | 8350.00000000000000000 | |
| | 65.00000000000000000 | |
| | 617.00000000000000000 | |
| 0.15000000000000000 | 7000.00000000000000000 | |
| | 53.00000000000000000 | |
| 0.08000000000000000 | 1500000.00000000000000000 | |
| 0.15000000000000000 | 1600.00000000000000000 | |
| | 13.00000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.080000000000000000 | 97100000.000000000000000000 | |
| | 200.000000000000000000 | |
| 0.080000000000000000 | 4000000.000000000000000000 | |
| 0.077500000000000000 | 606358.000000000000000000 | |
| 0.080000000000000000 | 2500000.000000000000000000 | |
| 0.080000000000000000 | 1500000.000000000000000000 | |
| 0.077500000000000000 | 606358.000000000000000000 | |
| | 579.881281630000000000 | |
| | 359485.329999999900000000 | GAP SEN |
| | 42410.958903000000000000 | |
| | 298947.945205000000000000 | |
| 0.110000000000000000 | 5000000.000000000000000000 | |
| 0.110000000000000000 | 2500000.000000000000000000 | |
| 0.110000000000000000 | 2500000.000000000000000000 | |
| | 4700.000000000000000000 | |
| | 64.000000000000000000 | |
| | 260.000000000000000000 | |
| | 113.000000000000000000 | |
| 0.125000000000000000 | 138000.000000000000000000 | |
| | 82.000000000000000000 | |
| | 1700.000000000000000000 | |
| 0.105000000000000000 | 5000000.000000000000000000 | |
| | 525000.000000000000000000 | |
| | 225.000000000000000000 | |
| 0.100000000000000000 | 500000.000000000000000000 | |
| 0.140000000000000000 | 10000000.000000000000000000 | |
| 0.080000000000000000 | 300000.000000000000000000 | |
| | 51.000000000000000000 | |
| | 520.000000000000000000 | |
| 0.200000000000000000 | 161000.000000000000000000 | |
| | 465000.000000000000000000 | Returned (1/100) in AAVE |
| | 295.000000000000000000 | |
| 0.140000000000000000 | 5000000.000000000000000000 | |
| | 256.000000000000000000 | |
| 0.150000000000000000 | 5000000.000000000000000000 | |
| 0.135000000000000000 | 150000.000000000000000000 | |
| | 142.000000000000000000 | |
| | 239.000000000000000000 | |
| | 474623.000000000000000000 | |
| | 156684.000000000000000000 | |
| 0.080000000000000000 | 1000000.000000000000000000 | |
| | 300.000000000000000000 | |
| 0.095000000000000000 | 201841.011398000000000000 | |
| | 3000000.000000000000000000 | |
| | 3000.000000000000000000 | |
| | 57.104227070000000000 | |
| | 33363.787260270000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 579.88128163000000000 | |
| | 88926.87000000000000000 | |
| | 139726.02739700000000000 | |
| | 179178.08219100000000000 | |
| 0.08500000000000000 | 425.00000000000000000 | |
| 0.09750000000000000 | 47.50000000000000000 | |
| 0.08750000000000000 | 20000.00000000000000000 | |
| | 235.00000000000000000 | |
| | 3000.00000000000000000 | |
| 0.16500000000000000 | 20000.00000000000000000 | |
| 0.06000000000000000 | 503.71486919000000000 | |
| 0.09500000000000000 | 284.70700895000000000 | |
| 0.08000000000000000 | 7850.00000000000000000 | |
| 0.08000000000000000 | 11000.00000000000000000 | |
| 0.06250000000000000 | 7400.00000000000000000 | |
| 0.09000000000000000 | 87.67259241000000000 | |
| 0.06250000000000000 | 34999.98988085000000000 | |
| | 320.00000000000000000 | |
| | 255.00000000000000000 | |
| | 47.00000000000000000 | |
| 0.15000000000000000 | 20000000.00000000000000000000 | |
| 0.15000000000000000 | 5000000.00000000000000000 | |
| 0.15000000000000000 | 10000000.00000000000000000000 | |
| 0.14000000000000000 | 5000000.00000000000000000 | |
| 0.10500000000000000 | 5000000.00000000000000000 | |
| 0.12000000000000000 | 5000000.00000000000000000 | |
| 0.12000000000000000 | 5000000.00000000000000000 | |
| 0.11000000000000000 | 5000000.00000000000000000 | |
| 0.12000000000000000 | 10000000.00000000000000000000 | |
| | 477363.00000000000000000 | |
| | 1044109.00000000000000000 | |
| | 235007.00000000000000000 | Updating Quantity |
| | 534898.00000000000000000 | |
| | 2719832.00000000000000000 | |
| | 330556.00000000000000000 | |
| | 1226480.00000000000000000 | |
| 0.13500000000000000 | 150000.00000000000000000 | |
| | 142.00000000000000000 | |
| | 450.00000000000000000 | |
| | 29400.00000000000000000 | |
| | 9500.00000000000000000 | |
| 0.09000000000000000 | 1000000.00000000000000000 | |
| 0.13500000000000000 | 3900000.00000000000000000 | |
| 0.16500000000000000 | 15000.00000000000000000 | |
| | 20.00000000000000000 | |
| 0.14500000000000000 | 10000000.00000000000000000000 | |
| | 260.00000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.145000000000000000 | 20000000.000000000000000000 | |
| | 16000.000000000000000000 | |
| 0.220000000000000000 | 40000000.000000000000000000 | |
| 0.145000000000000000 | 20000000.000000000000000000 | |
| | 12000.000000000000000000 | |
| 0.220000000000000000 | 40000000.000000000000000000 | |
| | 14000.000000000000000000 | |
| | 580.000000000000000000 | |
| 0.145000000000000000 | 10000000.000000000000000000 | |
| | 260.000000000000000000 | |
| 0.160000000000000000 | 50000000.000000000000000000 | |
| | 1400.000000000000000000 | |
| | 6650000.000000000000000000 | |
| | 33382.249251560000000000 | |
| 0.065000000000000000 | 6900.000000000000000000 | |
| 0.100000000000000000 | 500.000000000000000000 | |
| 0.105000000000000000 | 500.000000000000000000 | |
| 0.052500000000000000 | 87.130402580000000000 | |
| 0.091250000000000000 | 500.000000000000000000 | |
| 0.091250000000000000 | 1000.000000000000000000 | |
| 0.100000000000000000 | 1000.000000000000000000 | |
| 0.087500000000000000 | 125.000000000000000000 | |
| 0.075000000000000000 | 575.000000000000000000 | |
| 0.100000000000000000 | 1300.000000000000000000 | |
| 0.077500000000000000 | 400.000000000000000000 | |
| 0.095000000000000000 | 1000.000000000000000000 | |
| | 12.250000000000000000 | |
| 0.220000000000000000 | 15000000.000000000000000000 | |
| 0.220000000000000000 | 10000000.000000000000000000 | |
| 0.220000000000000000 | 10000000.000000000000000000 | |
| | 7200.000000000000000000 | |
| | 7200.000000000000000000 | |
| | 10675.000000000000000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| 0.065000000000000000 | 1000.000000000000000000 | |
| 0.105000000000000000 | 25000.000000000000000000 | |
| | 1330.000000000000000000 | |
| 0.220000000000000000 | 30000000.000000000000000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| 0.065000000000000000 | 62.000000000000000000 | |
| 0.100000000000000000 | 5000.000000000000000000 | |
| | 20100.000000000000000000 | |
| | 1215.000000000000000000 | |
| | 821922.829999999800000000 | |
| | 173424.657535000000000000 | |
| | 53.857073130000000000 | |
| | 440000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 222.945205480000000000 | |
| | 46413.082452059990000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| 0.065000000000000000 | 1000.000000000000000000 | |
| 0.070000000000000000 | 1000.000000000000000000 | |
| 0.200000000000000000 | 5000.000000000000000000 | |
| | 1280.000000000000000000 | |
| 0.200000000000000000 | 2410000.000000000000000000 | |
| 0.300000000000000000 | 2000000.000000000000000000 | |
| | 1150.000000000000000000 | |
| | 1000.000000000000000000 | |
| 0.175000000000000000 | 2800000.000000000000000000 | |
| | 1400.000000000000000000 | |
| 0.070000000000000000 | 1000.000000000000000000 | |
| | 535007.000000000000000000 | |
| | 1947171.000000000000000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| 0.110000000000000000 | 100000.000000000000000000 | |
| 0.100000000000000000 | 11000.000000000000000000 | |
| | 800.000000000000000000 | |
| | 1800.000000000000000000 | |
| | 1300.000000000000000000 | |
| 0.250000000000000000 | 25000000.000000000000000000 | |
| 0.275000000000000000 | 25000000.000000000000000000 | |
| | 510.000000000000000000 | |
| | 475.000000000000000000 | |
| 0.175000000000000000 | 16000000.000000000000000000 | |
| | 37200.000000000000000000 | |
| 0.175000000000000000 | 5000000.000000000000000000 | |
| | 12500.000000000000000000 | |
| | 950.556816420000000000 | |
| 0.210000000000000000 | 50000000.000000000000000000 | |
| 0.160000000000000000 | 50000000.000000000000000000 | |
| 0.160000000000000000 | 50000000.000000000000000000 | |
| 0.250000000000000000 | 25000000.000000000000000000 | |
| 0.275000000000000000 | 25000000.000000000000000000 | |
| | 15540.211113200000000000 | |
| | 6650000.000000000000000000 | |
| | 500.000000000000000000 | |
| | 985.000000000000000000 | |
| 0.050000000000000000 | 9962.000000000000000000 | |
| 0.065000000000000000 | 6900.000000000000000000 | |
| 0.065000000000000000 | 1000.000000000000000000 | |
| 0.070000000000000000 | 1000.000000000000000000 | |
| 0.070000000000000000 | 1000.000000000000000000 | |
| 0.065000000000000000 | 62.000000000000000000 | |
| | 16131.018555330000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 500.000000000000000000 | |
| | 1782876.712329000000000000 | |
| | 951006.620000000100000000 | GAP FBN |
| | 43035.059890410000000000 | |
| | 681301.369863000000000000 | |
| | 50.144602740000010000 | |
| | 7.191780820000000000 | |
| 0.175000000000000000 | 2410000.000000000000000000 | |
| 0.200000000000000000 | 2410000.000000000000000000 | |
| 0.300000000000000000 | 2000000.000000000000000000 | |
| | 100.000000000000000000 | |
| | 10000.000000000000000000 | |
| | 2450.000000000000000000 | |
| | 2277727.000000000000000000 | |
| | 535007.000000000000000000 | |
| | 560366.000000000000000000 | |
| | 1577879.000000000000000000 | |
| | 331570.000000000000000000 | |
| | 15750.185268770000000000 | |
| | 500.000000000000000000 | |
| 0.200000000000000000 | 5000.000000000000000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| | 77.000000000000000000 | |
| | 209.700000000000000000 | |
| | 6438.948782600000000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| | 39.000000000000000000 | |
| 0.135000000000000000 | 20000000.000000000000000000 | |
| 0.135000000000000000 | 20000000.000000000000000000 | |
| | 362.000000000000000000 | |
| | 318.000000000000000000 | |
| 0.175000000000000000 | 60000000.000000000000000000 | |
| 0.175000000000000000 | 55000000.000000000000000000 | |
| 0.065000000000000000 | 75000.000000000000000000 | |
| 0.145000000000000000 | 40000000.000000000000000000 | |
| 0.210000000000000000 | 50000000.000000000000000000 | |
| 0.220000000000000000 | 10000000.000000000000000000 | |
| 0.220000000000000000 | 10000000.000000000000000000 | |
| 0.220000000000000000 | 15000000.000000000000000000 | |
| 0.220000000000000000 | 30000000.000000000000000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| 0.150000000000000000 | 5000.000000000000000000 | |
| | 70.000000000000000000 | |
| | 675.000000000000000000 | |
| 0.135000000000000000 | 50000000.000000000000000000 | |
| | 940.000000000000000000 | |
| | 940.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 30000.000000000000000000 | |
| | 31000.000000000000000000 | |
| | 30000.000000000000000000 | |
| 0.150000000000000000 | 2410000.000000000000000000 | |
| 0.150000000000000000 | 2800000.000000000000000000 | |
| 0.110000000000000000 | 100000.000000000000000000 | |
| 0.175000000000000000 | 2800000.000000000000000000 | |
| 0.175000000000000000 | 2410000.000000000000000000 | |
| | 50.000000000000000000 | |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| | 335.000000000000000000 | |
| | 630.000000000000000000 | |
| | 7000.000000000000000000 | |
| | 10760.000000000000000000 | |
| 0.195000000000000000 | 60000000.000000000000000000 | |
| | 500.000000000000000000 | |
| | 16053.414951270000000000 | |
| | 11000.000000000000000000 | |
| | 13.000000000000000000 | |
| | 670.000000000000000000 | |
| | 260.000000000000000000 | |
| | 7500.000000000000000000 | |
| | 356.000000000000000000 | |
| | 10100.000000000000000000 | |
| | 2511369.863015000200000000 | |
| | 1050481.270000000000000000 | |
| | 1185753.424658000000000000 | |
| | 47645.959164390000000000 | |
| | 120.205479450000000000 | |
| | 48.698520540000004000 | |
| 0.175000000000000000 | 40000000.000000000000000000 | |
| | 2600.000000000000000000 | |
| 0.165000000000000000 | 5000.000000000000000000 | |
| | 12.000000000000000000 | |
| | 430.000000000000000000 | |
| | 12000.000000000000000000 | |
| | 532.000000000000000000 | |
| | 532.000000000000000000 | |
| | 15000.000000000000000000 | |
| | 15000.000000000000000000 | |
| 0.230000000000000000 | 50000000.000000000000000000 | |
| | 21204.000000000000000000 | |
| | 169.493899940000000000 | Conversion to BTC |
| | 231.793899940000000000 | |
| | 169.493899940000000000 | Conversion from WBTC |
| | 5797.524042000000000000 | |
| 0.060000000000000000 | 1900.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.100000000000000000 | 11000.000000000000000000 | |
| 0.065000000000000000 | 40000.000000000000000000 | |
| | 2500.000000000000000000 | |
| 0.070000000000000000 | 950.000000000000000000 | |
| 0.065000000000000000 | 20000.000000000000000000 | |
| | 523.506100060000000000 | |
| | 11463.609206230000000000 | |
| 0.065000000000000000 | 15000.000000000000000000 | |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| 0.172500000000000000 | 58500000.000000000000000000 | |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| 0.150000000000000000 | 20000000.000000000000000000 | |
| 0.150000000000000000 | 5000000.000000000000000000 | |
| 0.175000000000000000 | 15000000.000000000000000000 | |
| 0.120000000000000000 | 5000000.000000000000000000 | |
| 0.125000000000000000 | 500000.000000000000000000 | |
| 0.125000000000000000 | 13000000.000000000000000000 | |
| 0.230000000000000000 | 50000000.000000000000000000 | |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| | 50.056164390000006000 | |
| | 46108.992739720000000000 | |
| | 1019178.082191000000000000 | |
| | 5442465.753424000000000000 | |
| | 318.767123290000030000 | |
| 0.187500000000000000 | 50000000.000000000000000000 | |
| 0.055000000000000000 | 870.000000000000000000 | |
| 0.187500000000000000 | 25000000.000000000000000000 | |
| 0.187500000000000000 | 50000000.000000000000000000 | |
| 0.080000000000000000 | 300000.000000000000000000 | |
| 0.080000000000000000 | 1000000.000000000000000000 | |
| 0.080000000000000000 | 4000000.000000000000000000 | |
| 0.090000000000000000 | 1000000.000000000000000000 | |
| 0.195000000000000000 | 60000000.000000000000000000 | |
| | 18000.000000000000000000 | Collateral Return 5/18 |
| 0.077500000000000000 | 306358.000000000000000000 | |
| 0.175000000000000000 | 60000000.000000000000000000 | |
| 0.115000000000000000 | 10000000.000000000000000000 | |
| 0.150000000000000000 | 5000000.000000000000000000 | |
| 0.187500000000000000 | 50000000.000000000000000000 | |
| 0.187500000000000000 | 15000000.000000000000000000 | |
| 0.187500000000000000 | 50000000.000000000000000000 | |
| 0.175000000000000000 | 55000000.000000000000000000 | |
| 0.187500000000000000 | 3511200.000000000000000000 | |
| | 18000.000000000000000000 | |
| | 40000.000000000000000000 | |
| 0.175000000000000000 | 11000000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.187500000000000000 | 6488800.000000000000000000 | |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| 0.175000000000000000 | 32511200.000000000000000000 | |
| 0.175000000000000000 | 17488800.000000000000000000 | |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| 0.175000000000000000 | 32511200.000000000000000000 | |
| 0.175000000000000000 | 17488800.000000000000000000 | |
| 0.160000000000000000 | 32274603.000000000000000000 | |
| 0.160000000000000000 | 11000000.000000000000000000 | |
| 0.160000000000000000 | 6725397.000000000000000000 | |
| | 14700.000000000000000000 | Sold to GGCI |
| | 50000.000000000000000000 | Refund |
| 0.175000000000000000 | 50000000.000000000000000000 | |
| 0.172500000000000000 | 20000000.000000000000000000 | |
| | 26000.000000000000000000 | refund for 70m loan due |
| 0.172500000000000000 | 38500000.000000000000000000 | |
| 0.150000000000000000 | 10000000.000000000000000000 | |
| 0.145000000000000000 | 40000000.000000000000000000 | |
| | 10000.000000000000000000 | Refund for 5/22 Loan Due |
| 0.060000000000000000 | 1900.000000000000000000 | |
| 0.060000000000000000 | 1900.000000000000000000 | |
| 0.070000000000000000 | 950.000000000000000000 | |
| 0.140000000000000000 | 10000000.000000000000000000 | |
| | 48000.000000000000000000 | Refund 5/25 |
| | 19000.000000000000000000 | Refund from USDC/BTC return |
| 0.075000000000000000 | 10000.000000000000000000 | |
| 0.135000000000000000 | 50000000.000000000000000000 | |
| 0.135000000000000000 | 20000000.000000000000000000 | |
| 0.135000000000000000 | 20000000.000000000000000000 | |
| | 32000.000000000000000000 | Refund for 90m USDC return |
| | 5398230.547944999000000000 | |
| | 1241581.880000000000000000 | Paid in USDC |
| | 65.208219180000000000 | |
| | 645479.452055000000000000 | |
| | 10.273972600000000000 | |
| | 28558.526452050002000000 | |
| | 949731.810000000000000000 | USDC 5/6 |
| 0.024500000000000000 | 1900.000000000000000000 | |
| 0.060000000000000000 | 1900.000000000000000000 | |
| | 267577.000000000000000000 | This was for a 3/22 Pledge which wasn't entered in DB |
| | 267430.000000000000000000 | This was for a 3/22 Pledge which wasn't entered in DB |
| | 1947171.000000000000000000 | This was for a 3/22 Pledge which wasn't entered in DB |
| 0.024500000000000000 | 1250.000000000000000000 | |
| | 19500.000000000000000000 | |
| 0.245000000000000000 | 100000.000000000000000000 | |
| 0.024500000000000000 | 10000.000000000000000000 | |
| 0.032500000000000000 | 5000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 56827.774479940000000000 | Sold ETH Collateral through GGT (FB 6/16) |
| | 134728424.290000000000000000 | Proceeds of ETH Collateral Swap |
| | 106169.000000000000000000 | Release letter from Mintz on June 6/15/2021 |
| | 525934800.000000000000000000 | Proceeds of 15k BTC (loan) TWAP |
| 0.077500000000000000 | 2000000.000000000000000000 | |
| 0.077500000000000000 | 50000.000000000000000000 | |
| | 4880200.000000000000000000 | proceeds of 100k etc twap |
| 0.077500000000000000 | 2000000.000000000000000000 | |
| 0.032500000000000000 | 2000.000000000000000000 | |
| 0.245000000000000000 | 50000.000000000000000000 | |
| | 63527960.000000000000000000 | |
| 0.072500000000000000 | 16000.000000000000000000 | |
| 0.072500000000000000 | 30000.000000000000000000 | |
| | 2066700.000000000000000000 | |
| | 4185300.000000000000000000 | |
| | 8222720.000000000000000000 | |
| 0.112500000000000000 | 20000.000000000000000000 | |
| | 28500000.000000000000000000 | |
| | 204500000.000000000000000000 | |
| | 50000000.000000000000000000 | |
| | 530846.000000000000000000 | Release letter from Mintz on June 6/15/2021 |
| 0.040000000000000000 | 50000.000000000000000000 | |
| 0.055000000000000000 | 870.000000000000000000 | |
| 0.050000000000000000 | 2259.098338120000000000 | |
| | 71.257191770000000000 | |
| | 61.643835620000000000 | |
| | 255024.690000000030000000 | Sent as USDC |
| | 7081.164383560000000000 | 0x15bd9110a01e9b68668a774abaa711849fec63b8dabf07fc10fded6ab8c8e17b |
| 0.100000000000000000 | 5000000.000000000000000000 | |
| 0.097500000000000000 | 315000.000000000000000000 | |
| 0.120000000000000000 | 50000.000000000000000000 | |
| 0.120000000000000000 | 1300000.000000000000000000 | |
| | 1947171.000000000000000000 | |
| | 110420.000000000000000000 | |
| 0.050000000000000000 | 2052.000000000000000000 | |
| 0.050000000000000000 | 4000.000000000000000000 | |
| 0.040000000000000000 | 5000.000000000000000000 | |
| | 105000000.000000000000000000 | Settled via USDC |
| | 200000000.000000000000000000 | 7/26 collateral swap |
| 0.032500000000000000 | 5000.000000000000000000 | |
| 0.032500000000000000 | 1199.607338119990000000 | |
| 0.050000000000000000 | 1650.901661880000000000 | |
| 0.024500000000000000 | 10000.000000000000000000 | |
| 0.024500000000000000 | 1250.000000000000000000 | |
| 0.065000000000000000 | 1000.000000000000000000 | |
| 0.024500000000000000 | 1900.000000000000000000 | |
| | 817187761.780000000000000000 | Delivered to GGT in pieces |

| rate | quantity | notes |
|---|---|---|
| | 40000000.000000000000000000 | |
| | 5000000.00000000000000000000 | |
| | 5600000.00000000000000000000 | |
| | 178041657.490000000000000000 | |
| 0.032500000000000000 | 9503.411200000000000000 | |
| | 361873680.410000000000000000 | See flows |
| 0.092500000000000000 | 40556519.590000000000000000 | |
| 0.032500000000000000 | 9503.411200000000000000 | |
| 0.032500000000000000 | 496.588800000000000000 | |
| | 361873680.410000000000000000 | Collateral return 8/5 |
| | 78.261499670000000000 | |
| | 106.849315070000000000 | |
| | 28632.530000000000000000 | |
| 0.092500000000000000 | 660383550.000000000000000000 | |
| 0.032500000000000000 | 303.803861880010000000 | |
| | 14696.196138120000000000 | |
| | 533432.820000000000000000 | |
| 0.100000000000000000 | 3000000.00000000000000000000 | |
| 0.150000000000000000 | 2800000.00000000000000000000 | |
| 0.112500000000000000 | 20000.000000000000000000 | |
| 0.100000000000000000 | 2000000.00000000000000000000 | |
| 0.097500000000000000 | 315000.000000000000000000 | |
| 0.150000000000000000 | 2410000.00000000000000000000 | |
| | 1703369.00000000000000000000 | 474272 |
| | 585413.00000000000000000000 | 474281 |
| | 2000.000000000000000000 | |
| | 1171227.00000000000000000000 | 475526 |
| | 221150.000000000000000000 | 474280 |
| | 63.698630140000000000 | |
| 0.120000000000000000 | 50000.000000000000000000 | |
| 0.135000000000000000 | 3900000.00000000000000000000 | |
| 0.092500000000000000 | 2440069.55000000000000000000 | |
| 0.092500000000000000 | 4500000.00000000000000000000 | |
| 0.120000000000000000 | 1300000.00000000000000000000 | |
| 0.077500000000000000 | 300000.000000000000000000 | |
| 0.077500000000000000 | 2000000.00000000000000000000 | |
| 0.077500000000000000 | 50000.000000000000000000 | |
| 0.040000000000000000 | 7500.000000000000000000 | |
| 0.245000000000000000 | 17600.000000000000000000 | |
| 0.077500000000000000 | 1710000.000000000000000000 | |
| | 400.000000000000000000 | |
| | 4000.000000000000000000 | |
| 0.105000000000000000 | 30000000.000000000000000000 | |
| 0.105000000000000000 | 70000000.000000000000000000 | |
| 0.175000000000000000 | 40000000.000000000000000000 | |
| | 1510.000000000000000000 | See flows |
| | 600.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.030000000000000000 | 30000.000000000000000000 | |
| 0.245000000000000000 | 38400.000000000000000000 | |
| 0.245000000000000000 | 44000.000000000000000000 | |
| 0.245000000000000000 | 5000.000000000000000000 | |
| | 1990.000000000000000000 | |
| 0.102500000000000000 | 81750000.000000000000000000 | |
| 0.040000000000000000 | 25000.000000000000000000 | |
| 0.245000000000000000 | 33500.000000000000000000 | |
| 0.040000000000000000 | 11300.000000000000000000 | |
| | 760.000000000000000000 | Collateral Return: Loan ID 125593 |
| 0.030000000000000000 | 30000.000000000000000000 | |
| 0.040000000000000000 | 1200.000000000000000000 | |
| | 1000.000000000000000000 | Internal to GGT |
| | 1208.171271030000000000 | Internal GGT |
| | 3142.738592000000000000 | Internal to GGT (4k sent) |
| 0.100000000000000000 | 52307360.000000000000000000 | |
| | 42289.502700000000000000 | |
| | 14000.000000000000000000 | |
| | 1995.776910730000000000 | |
| | 27087.149700000000000000 | |
| | 1420.968254020000000000 | |
| | 50000.000000000000000000 | Sent to GGT |
| | 18889.536200000000000000 | Internal GGT |
| | 6102.430900000000000000 | bot 445.32854856 btc |
| | 445.328548560000000000 | |
| | 3722.757407370000000000 | |
| | 342328.767123000000000000 | |
| | 10529.383561650000000000 | |
| | 1.256635410000000000 | |
| | 146712.328767000000000000 | |
| | 5030141.710000000000000000 | |
| 0.040000000000000000 | 11615.314700000000000000 | |
| | 8384.685300000000000000 | bot btc |
| | 1474.292300830000000000 | |
| | 144.482191770000010000 | |
| 0.077500000000000000 | 500000.000000000000000000 | |
| 0.115000000000000000 | 25000000.000000000000000000 | |
| 0.077500000000000000 | 400000.000000000000000000 | |
| 0.072500000000000000 | 11900.000000000000000000 | |
| 0.075000000000000000 | 3800.000000000000000000 | |
| 0.077500000000000000 | 100000.000000000000000000 | |
| 0.105000000000000000 | 20000000.000000000000000000 | |
| 0.115000000000000000 | 14000000.000000000000000000 | |
| 0.105000000000000000 | 10000000.000000000000000000 | |
| 0.102500000000000000 | 20000000.000000000000000000 | |
| | 420.000000000000000000 | |
| 0.102500000000000000 | 61750000.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| 0.100000000000000000 | 18250000.000000000000000000 | |
| 0.040000000000000000 | 11615.314700000000000000 | |
| | 813.944917680000000000 | batch 10866 |
| | 1850.000000000000000000 | |
| 0.145000000000000000 | 61500.000000000000000000 | |
| 0.245000000000000000 | 11500.000000000000000000 | |
| | 50.000000000000000000 | |
| 0.040000000000000000 | 25000.000000000000000000 | |
| | 1726.504894320000000000 | |
| | 198493.150685000000000000 | paid with usd interest |
| | 683506.849315000000000000 | |
| | 2484.246575340000000000 | |
| | 6384485.080000000000000000 | paid as usdc with usdc interest |
| | 19.093668000000000000 | |
| 0.115000000000000000 | 50000000.000000000000000000 | |
| | 2600.000000000000000000 | |
| 0.115000000000000000 | 728057360.040000000000000000 | |
| 0.115000000000000000 | 70000000.000000000000000000 | |
| 0.105000000000000000 | 70000000.000000000000000000 | |
| 0.092500000000000000 | 40556519.590000000000000000 | |
| 0.092500000000000000 | 653443480.450000000000000000 | |
| 0.100000000000000000 | 34057360.000000000000000000 | |
| 0.140000000000000000 | 30000000.000000000000000000 | |
| 0.040000000000000000 | 2986.000000000000000000 | |
| 0.072500000000000000 | 18100.000000000000000000 | |
| | 182.855079050000000000 | bot eth/paid down eth loan |
| 0.130000000000000000 | 778057360.040000000000000000 | |
| 0.145000000000000000 | 111000000.000000000000000000 | |
| 0.115000000000000000 | 70000000.000000000000000000 | |
| 0.115000000000000000 | 11000000.000000000000000000 | |
| 0.115000000000000000 | 728057360.040000000000000000 | |
| 0.140000000000000000 | 30000000.000000000000000000 | |
| 0.115000000000000000 | 50000000.000000000000000000 | |
| 0.075000000000000000 | 6200.000000000000000000 | |
| 0.072500000000000000 | 5300.000000000000000000 | |
| | 1500.000000000000000000 | |
| 0.145000000000000000 | 100000.000000000000000000 | |
| | 72.458301370000000000 | |
| | 1059.890410960000000000 | |
| | 7333211.710000001000000000 | 2 payments 0x146aeca2c9f5cdc1983815570b0417b9250e47ee98b4982ec4fc0fbb7afd06e9 |
| | 1022301.369864000000000000 | |
| | 1970.410958900000000000 | |
| 0.160000000000000000 | 11000000.000000000000000000 | |
| 0.145000000000000000 | 778057360.040000000000000000 | |
| 0.145000000000000000 | 111000000.000000000000000000 | |
| 0.130000000000000000 | 778057360.040000000000000000 | |
| 0.072500000000000000 | 10700.000000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 804.000000000000000000 | |
| | 1069905.000000000000000000 | released as per Mintz |
| 0.042500000000000000 | 8000.000000000000000000 | |
| 0.145000000000000000 | 297102039.520000000000000000 | |
| | 4958.560000000000000000 | batch 13183. usd pay down loans |
| 0.160000000000000000 | 111000000.000000000000000000 | |
| 0.145000000000000000 | 480955320.520000000000000000 | |
| | 104967679.480000000000000000 | batch 13261. paid down loan initially |
| 0.050000000000000000 | 25700.000000000000000000 | |
| 0.042500000000000000 | 1660.000000000000000000 | |
| | 433000000.000000000000000000 | |
| 0.050000000000000000 | 7000.000000000000000000 | |
| | 385931000.000000000000000000 | |
| 0.050000000000000000 | 200.000000000000000000 | |
| 0.042500000000000000 | 1000.000000000000000000 | |
| | 57375000.000000000000000000 | Batch 13752 |
| 0.050000000000000000 | 1584.215039080000000000 | |
| 0.050000000000000000 | 19089.000000000000000000 | |
| | 111.100821919999990000 | |
| | 14.897397270000000000 | |
| | 5200068.470000001000000000 | rec in sen |
| | 1924.726027400000000000 | |
| | 839342.465754000000000000 | |
| | 1847.260273970000000000 | |
| 0.100000000000000000 | 678430911.740000000000000000 | |
| 0.050000000000000000 | 6611.000000000000000000 | |
| 0.040000000000000000 | 22014.000000000000000000 | |
| 0.042500000000000000 | 5340.000000000000000000 | |
| 0.050000000000000000 | 200.000000000000000000 | |
| 0.050000000000000000 | 1584.215039080000000000 | |
| 0.050000000000000000 | 7000.000000000000000000 | |
| | 433523679.480000000000000000 | batch 14173 |
| | 71375.000000000000000000 | batch 14173 |
| 0.150000000000000000 | 50000.000000000000000000 | |
| 0.150000000000000000 | 50000.000000000000000000 | |
| 0.150000000000000000 | 50000.000000000000000000 | |
| 0.105000000000000000 | 200000000.000000000000000000 | |
| | 5350466.770000000000000000 | |
| | 16.590547940000000000 | |
| | 1908.835616440000000000 | |
| | 9.125489750000000000 | |
| | 2461.486301380000000000 | |
| 0.100000000000000000 | 104994100.000000000000000000 | |
| 0.110000000000000000 | 200000000.000000000000000000 | |
| | 3200000.000000000000000000 | |
| | 2500.000000000000000000 | |
| 0.110000000000000000 | 38804954.170000000000000000 | |

| rate | quantity | notes |
|---|---|---|
| | 4793.335346530000000000 | |
| | 913.630000000000000000 | |
| | 36147.000000000000000000 | |
| 0.150000000000000000 | 300000.000000000000000000 | |
| 0.080000000000000000 | 60000000.000000000000000000 | |
| 0.087500000000000000 | 2800000.000000000000000000 | |
| | 10000000.000000000000000000 | |
| 0.100000000000000000 | 225000000.000000000000000000 | |
| | 2739043.830000000000000000 | |
| | 13583265.000000000000000000 | |
| | 3612.171232880000400000 | |
| | 338630.136987000000000000 | |
| | 9778799.180000000000000000 | usdc |
| | 6607.465753430000000000 | |
| 0.100000000000000000 | 120000000.000000000000000000 | |
| 0.150000000000000000 | 108000.000000000000000000 | |
| 0.100000000000000000 | 200000000.000000000000000000 | |
| 0.087500000000000000 | 1000000.000000000000000000 | |
| | 610.000000000000000000 | |
| | 350.000000000000000000 | |
| | 5399994.000000000000000000 | |
| | 5246.821917800000000000 | |
| | 18361.095890410000000000 | |
| 0.150000000000000000 | 72400.000000000000000000 | |
| 0.087500000000000000 | 1000000.000000000000000000 | |
| | 10950984.350000000000000000 | |
| | 2094246.575342000000000000 | |
| | 36147.000000000000000000 | returned with rebase rewards |
| 0.080000000000000000 | 150000000 | |
| 0.087500000000000000 | 400000 | |
| | 5399994.000000000000000000 | |
| | 11354.041095900000000000 | |
| | 4595.842465760000000000 | |
| | 2318630.136987000000000000 | |
| | 13649157.340000000000000000 | |
| 0.110000000000000000 | 190000000 | |
| 0.095000000000000000 | 200000000 | |
| 0.105000000000000000 | 50000000 | |
| | 4723.972602740000000000 | apr int |
| | 4015.684931510000000000 | |
| | 129452.054795000000000000 | apr int |
| | 13774058.600000001000000000 | |
| | 2243835.616438000000000000 | |
| 0.096700000000000000 | 304994100 | |
| 0.095000000000000000 | 200000000 | |
| 0.100000000000000000 | 104994100 | |
| 0.100000000000000000 | 66195045.83 | |

| rate | quantity | notes |
|---|---|---|
| 0.110000000000000000 | 38804954.17 | |
| 0.110000000000000000 | 10000000 | |
| | 7720000.000000000000000 | |
| | 50000.00000000000000000 | |
| | 5400000.00000000000000000 | |
| | 96200000.000000000000000 | |
| | 699000.00000000000000000 | |
| | 300000.000000000000000 | |
| 0.100000000000000000 | 88789800 | |
| 0.100000000000000000 | 60000000 | |
| 0.100000000000000000 | 150000000 | |
| 0.120000000000000000 | 50000000 | |
| 0.110000000000000000 | 504994100 | |
| 0.080000000000000000 | 60000000 | |
| 0.080000000000000000 | 150000000 | |
| 0.096700000000000000 | 304994100 | |
| 0.105000000000000000 | 50000000 | |
| 0.105000000000000000 | 200000000 | |
| | 3000.000000000000000000 | |
| 0.110000000000000000 | 150892500 | |
| | 5000.000000000000000000 | |
| | 10000000.00000000000000000 | STSFJ476CTPUZE3VN4OUVPGOSWYJQBQY5SCLMX2WXLR7OKW73UAA |
| | 10000000.00000000000000000 | PLX2BEBKZJ7L5WDW7WWO5N6XC2H3BVJRZJ6HX6FST54GNDB4G3MQ |
| | 10000000.00000000000000000 | |
| | 145.958040070000000000 | 9eeeeaa3fa113e08965adbe43271c0961652ba9f7ea12753de6ef76f581b710f |
| | 146.453812110000000000 | 043ed1de9e4fcf4d860fc2fafd75f00fd9c21b3300e6d169f01db6917d24eebe |
| | 10000000.00000000000000000 | to fund spot trade  23526 |
| | 145.248582580000000000 | |
| | 10000000.00000000000000000 | Moved to GGCI |
| | 139.103161220000000000 | Movement from GGCI 23618 |
| | 100000.00000000000000000 | Moved to GGCI |
| | 10000000.00000000000000000 | |
| | 136.329821400000000000 | Movement from GGCI |
| | 100000.00000000000000000 | movement made to GGCI for prefund of spot trade |
| | 140000.00000000000000000 | |
| | 10000.00000000000000000 | movement made to GAP then to client |
| | 10000000.00000000000000000 | Moved to GGCI to prefund spot |
| | 10000.00000000000000000 | |
| | 600.00000000000000000 | Received from client in GAP then moved to GGC |
| | 282.662214850000000000 | Movement between GGCI and GGC on the back of b2b legs - 23808 & 23809 |
| | 150000.00000000000000000 | 4WmuH6v7Ju4itH2bs5xrdaCPgSh19CSmvsgyx4wvw5CSWWfHEDAkcZPBwygK6zMej9dTmuuN9y4fr7hSTfyD6nxu |
| | 105000.00000000000000000 | pre-fund for spot trade moved to GGCI |
| | 10000000.00000000000000000 | |
| | 2870.00000000000000000 | partial for batch 23920 |
| | 147130.00000000000000000 | batch 23920. avax net with basis borrow |
| | 20000.00000000000000000 | |
| | 10000000.000000000000000000 | X5JGD4R7U2OANVS2NF67EEWW7BAQE62UO2HKU7PKUB7D7WHHQ3VA |

| rate | quantity | notes |
|---|---|---|
| | 123.464896970000000000 | 23920 |
| 0.100000000000000000 | 87863400 | |
| | 45000.000000000000000000 | pre-fund for spot trade 23904 |
| | 20000.000000000000000000 | spot trade funding |
| | 16000.000000000000000000 | |
| | 150000.000000000000000000 | Used for pre-fund of GGCI spot trade |
| | 16000.000000000000000000 | |
| | 225.588899130000000000 | received from GGCI on the back of spot trade |
| | 3450.000000000000000000 | |
| | 125.037772760000000000 | funds moved from GGCI to GGC on the back of spot trade - 23918 |
| | 117.093278330000000000 | Collateral top up on the back of spot trade - 23919 |
| | 1000.000000000000000000 | coll swap |
| | 1000.000000000000000000 | |
| | 1231.882074720000000000 | |
| | 220.493902190000000000 | collat top up on the back of spot trade 23905 |
| | 126.923160980000000000 | Collateral top up on the back of proceeds from spot trade  23921 |
| | 144.074606390000000000 | Collat top up on the back of 23917, movement from GGCI to GGC |
| | 49000.000000000000000000 | Moved to GGCI as pre-fund for spot trade |
| | 6200000.000000000000000000 | |
| | 20000.000000000000000000 | |
| | 224.852914230000000000 | Received from GGCI on the back of spot trade -  23995 |
| | 1247.682812470000000000 | batch 24017 |
| | 71.580826020000000000 | 24055 |
| | 19375.000000000000000000 | |
| | 32.231034000000000000 | 24125 |
| | 1226.124752010000000000 | |
| | 1148.373976240000000000 | batch 24205 |
| | 209.198791760000000000 | received from GGCI on the back of spot trade -  24179 |
| | 478767.123288000000000000 | |
| | 4149.541095900000000000 | |
| | 4881.438356170000000000 | |
| | 15358034.159999998000000000 | paid in usdc |
| | 1899706.522855000000000000 | |
| 0.107500000000000000 | 49119034.5 | |
| | 1621.300000000000000000 | |
| 0.107500000000000000 | 40798490.4 | |
| | 600.000000000000000000 | |
| | 1378.700000000000000000 | |
| | 939.292582060000000000 | 24770 |
| | 17455.729800000000000000 | |
| 0.100000000000000000 | 120000000 | |
| 0.110000000000000000 | 504994100 | |
| 0.087500000000000000 | 400000 | |
| 0.100000000000000000 | 678430911.74 | |
| 0.145000000000000000 | 100000 | |
| 0.107500000000000000 | 40798490.4 | |
| 0.107500000000000000 | 49119034.5 | |

| rate | quantity | notes |
|---|---|---|
| 0.100000000000000000 | 88789800 | |
| 0.150000000000000000 | 119600 | |
| 0.100000000000000000 | 200000000 | |
| 0.150000000000000000 | 50000 | |
| 0.100000000000000000 | 87863400 | |
| 0.110000000000000000 | 150892500 | |
| 0.120000000000000000 | 50000000 | |
| 0.100000000000000000 | 150000000 | |
| 0.100000000000000000 | 60000000 | |
| 0.100000000000000000 | 158804954.17 | |
| 0.145000000000000000 | 61500 | |
| 0.077500000000000000 | 290000 | |
| | 17455.729800000000000000 | DW - 20220701 |
| | 35533048.000000000000000000 | DW - 20220701 |
| | 2739043.830000000000000000 | DW - 20220701 |
| | 13583265.000000000000000000 | DW - 20220701 |
| | 33348.032867630000000000 | DW - 20220701 |
| | 1.0000000000E-8 | Write off due to default |
| | 1.0000000000E-8 | Write off due to default |
| | 0.000001000000000000 | Write off due to default |
| | 0.010000000000000000 | Write off due to default |
| | 0.000001000000000000 | Write off due to default |

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|------------|--------------|---------------------|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

GENESIS_3AC_BVI_00000958

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
| --- | --- | --- |

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|------------|--------------|---------------------|
|            |              |                     |

| lastreason | returnreason | returntransactionid |
|---|---|---|

GENESIS_3AC_BVI_00000958

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

09b36c9151069b8dd450eca8c69bf122d4fbe46adabae9de77b9d8967233dd8d

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

010c6316a506e24b24e29d0fbdee7b78aa40aa1d50bda910fa55b45bfce4dc76

| lastreason | returnreason | returntransactionid |
|---|---|---|
| 49k ETC sent | 44,000.00000000 | 131c578547a14e78f8f226c77b889075d798913b235df087361693c57409753e 9418b6a1c113d4c114cdc358ed11cd90d3531bd778ff8692cfc06eed08d78ea2 |

| lastreason | returnreason | returntransactionid |
|---|---|---|

0xfddf062e610b7a46fb13ac2c0ad462c82d3293ba8eeb651135d91802c0624b0d

09b36c9151069b8dd450eca8c69bf122d4fbe46adabae9de77b9d8967233dd8d

GENESIS_3AC_BVI_00000958

| lastreason | returnreason | returntransactionid |
|---|---|---|
| | | 0x18feb844930da7c327145d5470d6522a4dc4d380e8b5268e817805174ba2af41 |
| | 49k  ETC total sent | 0x056c1bd23f3e77df7c0543a391a825e1324b9b59f62dd956d94a566b0464d7ec |
| | 49k ETC sent | 44,000.00000000 |
| | | |
| | Returned as USDC | 0xe219a338332055cc03b77088f0398ab15bab0d1f5f543c3fc8f232ae1f0136c7 |
| | | |
| | | 0x32ca734057ed1b479855de7f8ea71069472b768c6dfa3f06f4c290b10a8ac342 |

batch 10866

| | | |
|---|---|---|
| | | 0x63c74a7dc40cc277bc8daf90c0a6325cc83cf982631b5c0a321e772b696c780b |
| | | 0x2ca29c9930f5ecdbb3f2003c997ffa158ec648e97496af4bef6f1fc67a3a3711 |
| | | 0x63c74a7dc40cc277bc8daf90c0a6325cc83cf982631b5c0a321e772b696c780b |
| | | 9418b6a1c113d4c114cdc358ed11cd90d3531bd778ff8692cfc06eed08d78ea2 |
| | | 010c6316a506e24b24e29d0fbdee7b78aa40aa1d50bda910fa55b45bfce4dc76 |
| | | 0x530e82edc88201a20761250d80ddcab3d16dd20279f831d4a5d172723eac7fd0 |
| | | 0x756d93feaf2321900bb9345d62118e3a95d175f77bd9af68cc5090993ba8d26d |
| | | 0x2ca29c9930f5ecdbb3f2003c997ffa158ec648e97496af4bef6f1fc67a3a3711 |
| | | 0xfddf062e610b7a46fb13ac2c0ad462c82d3293ba8eeb651135d91802c0624b0d |
| | Returned as USDC | 0xe219a338332055cc03b77088f0398ab15bab0d1f5f543c3fc8f232ae1f0136c7 |

| lastreason | returnreason | returntransactionid |
|---|---|---|
| | batch 10866 | |
| | batch 11716 | |
| | refi | |
| | batch 11716 | aacc09c67323d4d6ce3a3984e360e6f09597c4e7dc910252513f92e4dc8e59a8 |
| | refi | 131c578547a14e78f8f226c77b889075d798913b235df087361693c57409753e<br>131c578547a14e78f8f226c77b889075d798913b235df087361693c57409753e |
| | batch 13183 | 0x71c663b408ec4e52fe1bb9899e1f0f4b02023c875f34222aed1d87aabefaf0d7<br><br>c9fb3983243e07d3dc22a32965628e3868e7d3ac06fc0e86ce340b5a1c919418 |

| lastreason | returnreason | returntransactionid |
|---|---|---|
| | batch 13183 | |
| | batch 13261. remainder of usd to collat | 0x71c663b408ec4e52fe1bb9899e1f0f4b02023c875f34222aed1d87aabefaf0d7 |
| | Internal GGT | |
| | batch 14173 | |
| | Batch 13752 | batch 14173<br>54147a2b7e82bf6877658558e04d614a56d9908f04561fb4bc2c1248a03e90fa |
| | batch 14173<br>Internal GGT | |
| | batch 14173 | |
| | batch 14173<br>batch 14173 | batch 14173 |
| | accidental execution<br>accidental execution<br>rerate to 152526 | |
| | returned 3 x USD50mio and 1 x USD40mio | NTA5MDAwODI1MDUwOTAwMjM4Nzk1MDAwMDAwMC4wMDEwODE5MjQ= |

| lastreason | returnreason | returntransactionid |
| --- | --- | --- |
| | rerate to 152524 | 0x7ebc64e0032862ab80d9208fe063ab8476367df933502e07f953aba5919ee20b |
| | | 0xcbe29990175035f10af1196fbc9ef1a98cfe9e9c02cd2513975689106c61fb45 |
| | | 0xfb87c2a175582c13605453570ec5abad65393af34e4005ee7b8737212a1133ce |
| | | 0x7ebc64e0032862ab80d9208fe063ab8476367df933502e07f953aba5919ee20b |
| | | 0xcbe29990175035f10af1196fbc9ef1a98cfe9e9c02cd2513975689106c61fb45 |
| | from GAP | 0xcf310cd3c648229824d594cad8b2416e1d0cb74254972ff7a7d2dd1dc8740242 |
| | | 0x445fc1953added1d730567164af0b63214ea8f47ae5161d76dc7ba4ce9d7e36e |
| | rerate to 152525 | 0xf66a031f9cf90c8c01bed6acbc58c03bbca9c2ddd475c2d160d1254f44e85d25 |
| | returned 3 x USD50mio and 1 x USD40mio | NTA5MDAwODI1MDUwOTAwMjM4Nzk1MDAwMDAwMC4wMDEwODE5MjQ= |
| | rerate to 152527 | |
| | rerate to 152526 | 0xfb87c2a175582c13605453570ec5abad65393af34e4005ee7b8737212a1133ce |

| lastreason | returnreason | returntransactionid |
|---|---|---|
| | rerate to 152524 | |
| | rerate to 152525 | |
| | rerate to 152526 | |
| | rerate to 152527 | |
| | rerate to 152526 | |

| lastreason | returnreason | returntransactionid |
|---|---|---|

| lastreason | returnreason | returntransactionid |
|---|---|---|

**executereason**

**executereason**

**executereason**

**executereason**

GENESIS_3AC_BVI_00000958

**executereason**

executereason

**executereason**

**executereason**

executereason

**executereason**

executereason

**executereason**

**executereason**

**executereason**

executereason

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

**executereason**

Collateral txid: dee83c52aef5898d184ad6b4e553b5b7e09387c3686b159e2f991ba9f943879c
Collateral txid: ce0a95df9051ad0309e9d30cccc2fdff8f28432a3db4f3e3e17cd732d6dbd413

| executereason |
| --- |

Collateral came in 2 tranches of 1000 BTC and 990 BTC

Sent 80mm 8/21

Collateral came in 2 tranches of 1000 BTC and 990 BTC

internal batch 10283

Collateral txid: dee83c52aef5898d184ad6b4e553b5b7e09387c3686b159e2f991ba9f943879c
Sent 80mm 8/21

**executereason**

internal batch 10283

50k fresh + refi

batch 11147

Collateral txid: ce0a95df9051ad0309e9d30cccc2fdff8f28432a3db4f3e3e17cd732d6dbd413

batch 11147

**executereason**

batch 13261

batch 13261

Batch 13721

Derivs Collateral to GGCI

Batch 14173

Derivs Collateral to GGCI

Batch 13721

**executereason**

50mio and 100mio via SEN

three sens in gap

three sens in gap

**executereason**

rerate
rerate
rerate
rerate

50mio and 100mio via SEN

23111

**executereason**

24417

batch 24466

rerate

Batch 14173

batch 24466
24417

| executereason |
| --- |

23111
rerate
rerate
rerate

50k fresh + refi

GENESIS_3AC_BVI_00000958

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2019-01-11 00:00:00 | 2019-01-19 00:00:00 |
| | 2019-01-11 00:00:00 | 2019-01-19 00:00:00 |
| | 2019-01-11 00:00:00 | 2019-02-04 00:00:00 |
| | 2019-01-15 00:00:00 | 2019-03-26 00:00:00 |
| | 2019-01-15 00:00:00 | 2019-03-12 00:00:00 |
| | 2019-01-17 00:00:00 | 2019-01-29 00:00:00 |
| | 2019-01-11 00:00:00 | 2019-01-19 00:00:00 |
| | 2019-01-11 00:00:00 | 2019-01-19 00:00:00 |
| | 2019-01-19 00:00:00 | 2019-01-21 00:00:00 |
| | 2019-01-25 00:00:00 | 2019-02-08 00:00:00 |
| | 2019-01-25 00:00:00 | 2019-01-29 00:00:00 |
| | 2019-01-17 00:00:00 | 2019-01-29 00:00:00 |
| | 2019-01-25 00:00:00 | 2019-01-29 00:00:00 |
| | 2019-01-11 00:00:00 | 2019-02-04 00:00:00 |
| | 2019-01-29 00:00:00 | 2019-02-04 00:00:00 |
| | 2019-01-25 00:00:00 | 2019-02-08 00:00:00 |
| | 2019-01-19 00:00:00 | 2019-02-08 00:00:00 |
| | 2019-02-08 00:00:00 | 2019-02-11 00:00:00 |
| | 2019-02-11 00:00:00 | 2019-02-11 00:00:00 |
| | 2019-01-15 00:00:00 | 2019-03-12 00:00:00 |
| | 2019-01-15 00:00:00 | 2019-03-26 00:00:00 |
| 0xd0b4a9922f016724d7790021ea62e9ce62d8240cdf73bd7bb4462a088b07c676 | | |
| 389A4EF579566DB805C49727D1778D1965D7DFDD00922A3DB2E9BAF9ED47ACEB | | |
| | 2019-05-02 00:00:00 | 2019-05-06 00:00:00 |
| | 2019-05-02 00:00:00 | 2019-05-06 00:00:00 |
| | 2019-05-06 00:00:00 | 2019-05-29 00:00:00 |
| | 2019-05-02 00:00:00 | 2019-05-06 00:00:00 |
| | 2019-05-02 00:00:00 | 2019-05-06 00:00:00 |
| | 2019-05-10 00:00:00 | 2019-05-24 00:00:00 |
| | 2019-05-13 00:00:00 | 2019-05-24 00:00:00 |
| | 2019-05-24 00:00:00 | 2019-05-29 00:00:00 |
| | 2019-05-24 00:00:00 | 2019-05-24 00:00:00 |
| | 2019-05-13 00:00:00 | 2019-05-24 00:00:00 |
| | 2019-05-10 00:00:00 | 2019-05-24 00:00:00 |
| | 2019-05-29 00:00:00 | 2019-05-29 00:00:00 |
| | 2019-05-06 00:00:00 | 2019-05-29 00:00:00 |
| | 2019-05-24 00:00:00 | 2019-05-29 00:00:00 |
| | 2019-05-29 00:00:00 | 2019-05-29 00:00:00 |
| | 2019-05-29 00:00:00 | 2019-05-30 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 15079e43bd571532da72428ad5ef61413546ff0ce21d7fc2587f90ed008818d5 | | |
| | 2019-05-30 00:00:00 | 2019-06-05 00:00:00 |
| | 2019-06-05 00:00:00 | 2019-06-06 00:00:00 |
| | 2019-06-10 00:00:00 | 2019-06-20 00:00:00 |
| | 2019-06-12 00:00:00 | 2019-06-20 00:00:00 |
| | 2019-06-12 00:00:00 | 2019-06-20 00:00:00 |
| | 2019-06-10 00:00:00 | 2019-06-20 00:00:00 |
| | 2019-06-21 00:00:00 | 2019-09-27 00:00:00 |
| | 2019-06-21 00:00:00 | 2019-09-27 00:00:00 |
| | 2019-06-20 00:00:00 | 2019-06-21 00:00:00 |
| | 2019-06-24 00:00:00 | 2019-07-11 00:00:00 |
| | 2019-06-24 00:00:00 | 2019-07-03 00:00:00 |
| | 2019-06-25 00:00:00 | 2019-07-11 00:00:00 |
| | 2019-07-02 00:00:00 | 2019-07-15 00:00:00 |
| | 2019-07-03 00:00:00 | 2019-07-15 00:00:00 |
| | 2019-07-03 00:00:00 | 2019-07-15 00:00:00 |
| | 2019-06-24 00:00:00 | 2019-07-03 00:00:00 |
| | 2019-06-25 00:00:00 | 2019-07-11 00:00:00 |
| | 2019-06-24 00:00:00 | 2019-07-11 00:00:00 |
| 96353da9f6e85d21048e9d699d9c7c46a5e6cadb1b90db9ea491522008fc33f6 | | |
| | 2019-07-12 00:00:00 | 2019-09-25 00:00:00 |
| | 2019-07-15 00:00:00 | 2019-09-25 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2019-07-03 00:00:00 | 2019-07-15 00:00:00 |
| | 2019-07-03 00:00:00 | 2019-07-15 00:00:00 |
| | 2019-07-02 00:00:00 | 2019-07-15 00:00:00 |
| | | |
| | 2019-07-17 00:00:00 | 2019-07-17 00:00:00 |
| | 2019-07-17 00:00:00 | 2019-07-17 00:00:00 |
| | | |
| | 2019-07-18 00:00:00 | 2019-07-18 00:00:00 |
| | 2019-07-18 00:00:00 | 2019-07-18 00:00:00 |
| | | |
| | 2019-07-19 00:00:00 | 2019-07-19 00:00:00 |
| | 2019-07-19 00:00:00 | 2019-07-19 00:00:00 |
| | | |
| | 2019-07-23 00:00:00 | 2019-08-19 00:00:00 |
| bb8be7a996b5de0f641fd0f371847d2771454fb6f55eef44fd35df023fa45980 | | |
| e7d147483b687aba958aa509c31186df3e83e05146b2baa2077bc734596c0959 | | |
| 3ad490499d59dbeedb7cd5544e073e2d76c5b70cf91a4f1625b760d41821ec20 | | |
| | | |
| 0x9a2e94cc11dac6b0f915b1692f1a5892e0c6150eab2e478a489d5a4b613252af | | |
| | | |
| | | |
| | 2019-07-11 00:00:00 | 2019-08-12 00:00:00 |
| | | |
| | | |
| | | |
| | 2019-08-12 00:00:00 | 2019-08-19 00:00:00 |
| | 2019-07-23 00:00:00 | 2019-08-19 00:00:00 |
| | | |
| | | |
| | | |
| | 2019-08-23 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-08-23 00:00:00 | 2020-12-15 00:00:00 |
| | 2019-08-19 00:00:00 | 2019-08-23 00:00:00 |

3251daec4c1285b3b5e2acbd4895dfc2453496078674b04ea0bb5e05e7de12be

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 0xa2e55bc594fed22294213e90da7bc07a8da52c56fd7dabdc1fb6a671290ed70c | | |
| 0x448792e2ea55577c9989f6f3b4ebd5d06abaa85b185eba6fee267b65b18fa6dd | | |
| d9cfa2a10c7a625c73a12760869e2d82dc043fc5e55a13c291bcbd7a9b0aad61 | | |
| | 2019-09-11 00:00:00 | 2019-10-01 00:00:00 |
| | 2019-09-13 00:00:00 | 2019-10-02 00:00:00 |
| | 2019-09-18 00:00:00 | 2019-09-18 00:00:00 |
| | 2019-09-18 00:00:00 | 2019-09-18 00:00:00 |
| | 2019-07-15 00:00:00 | 2019-09-25 00:00:00 |
| | 2019-07-12 00:00:00 | 2019-09-25 00:00:00 |
| | 2019-09-25 00:00:00 | 2019-09-26 00:00:00 |
| | 2019-06-21 00:00:00 | 2019-09-27 00:00:00 |
| | 2019-06-21 00:00:00 | 2019-09-27 00:00:00 |
| | 2019-09-25 00:00:00 | 2019-09-27 00:00:00 |
| | 2019-09-27 00:00:00 | 2019-09-30 00:00:00 |
| | 2019-09-26 00:00:00 | 2019-09-30 00:00:00 |
| | 2019-09-30 00:00:00 | 2019-10-01 00:00:00 |
| | 2019-09-30 00:00:00 | 2019-10-01 00:00:00 |
| | 2019-09-11 00:00:00 | 2019-10-01 00:00:00 |
| | 2019-10-01 00:00:00 | 2019-10-02 00:00:00 |
| | 2019-10-02 00:00:00 | 2019-10-02 00:00:00 |
| | 2019-09-13 00:00:00 | 2019-10-02 00:00:00 |
| | 2019-10-02 00:00:00 | 2019-10-02 00:00:00 |
| 0x6c067f71a5677956c565774eabae62f9a17dbb9dbf2f6cc7a59daafd2250ea84 | | |
| 0xf06aedcdc30f16a595be2422e62ecba900a8e34ba65dec227c841308b1075b7b | | |
| c2a986974d9a39a9d16e28477069325008b0f3e9008919e476a23e7e8e8d40f4 | | |
| 4ba8c54bbed57453e08252be86f94208989369e158c14c16bbd946f8ae376370 | | |
| | 2019-10-03 00:00:00 | 2019-10-03 00:00:00 |
| | 2019-10-02 00:00:00 | 2019-10-03 00:00:00 |
| | 2019-10-03 00:00:00 | 2019-10-03 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2019-10-04 00:00:00 | 2019-12-17 00:00:00 |
| | 2019-10-03 00:00:00 | 2019-10-07 00:00:00 |
| | 2019-10-07 00:00:00 | 2019-10-16 00:00:00 |
| | 2019-10-21 00:00:00 | 2019-10-23 00:00:00 |
| | 2019-10-22 00:00:00 | 2019-10-24 00:00:00 |
| | 2019-10-21 00:00:00 | 2019-10-23 00:00:00 |
| | 2019-10-22 00:00:00 | 2019-10-24 00:00:00 |
| | 2019-10-23 00:00:00 | 2019-10-24 00:00:00 |
| | 2019-10-24 00:00:00 | 2019-10-25 00:00:00 |
| | 2019-10-29 00:00:00 | 2019-10-30 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-10-30 00:00:00 | 2021-01-28 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-12-15 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-10-29 00:00:00 | 2019-10-30 00:00:00 |

0x3f935dcc99739532d13ee7013c8448cb32ba4efa72206b9116fc218b7ed6df9a
f13ead1e2e96f0538ec63dbe07c17fbcb138b5736710e4e313596834c329ea56
def26c79907d685062d55e679f7a0970a84f0c20c8ca388e56e471be5a650572
a1338637c973e9e90732406fe240d635e0d0ae28c915bdaa230546237946e442
155856e4b93e0435d251a589f6651fa30cd59a43ae4e980639aeecf6a047a869
28dc110826aabb7caa8113b73e5e0a069c6469247fd651dc1b40e7da3e3039fa

0x7bb5e6d452882bff6e1be7bb5e314ba127284b2d819550ad8b2568cb4bba8c77
69A094765FE5C99BA76F296D5422327C059958015DDB7226C2A39824B2CC02C5
F3F75C0518B88B9C3A5423739479C969A8493205C668B9FB214A5F031F2CD09C

816830A8FC03705116D6D9DF10692BA969AA8D570CA350BEF63388C5E8C0FD68

| | 2019-12-09 00:00:00 | 2020-02-07 00:00:00 |

ec1cdc6017d275d5cd973d3827d5a7c0ee973eab918592023a62f141ecddc80b
074de1e7049f67eea27e4a4ce1e26f4bc11a825e37eedf0fc2ae2e74a643bc07
0xd4e1e2ca83e9a40b2495c1f3947244cbb4b8a9329c9acf297ad50581f7a743e6
879501d1c14454404becbd0265615ce31501df7d3e5dde3573ab43103fce889e
3871FB40524CE809D1032428DA97F31408E96E51CD9801EEE7C775549FA6A9A9

69d5a6e6fa3856a3d23d6eb23665424433a2264ff51675e292527e13e1a86880

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 0xc913d1707cccf8fb82512eac0ed18f39f07777365d8ee7982b41c56e60b47626 | | |
| | 2019-10-04 00:00:00 | 2019-12-17 00:00:00 |
| | 2019-12-17 00:00:00 | 2019-12-20 00:00:00 |
| d3ec042dd5a57bdd940fc39a5e4e85890282fde0a705a3dd7d868cb929897c1c | | |
| 7952B67E33107E5595832D8E3B573EA3FF5E47F663ACD2BB17001F4B7ECF51C5 | | |
| f8b78430a817156994c75b70f63384d0ac2f9516dd94f0d20ae05af791d72740 | | |
| 0x66b5b0b4484aac0db6e8cd24687c49ee805a47b04a3942e863e00afd67571903 | | |
| 6fb3cae1117627a8cfed70918d904a5bb5d2fb6fb9b8c6f8911198917e5b1700 | | |
| 9dc401b18a6b610e79047ac6bfb09094562ceb6729b7d6764dc63bd897d8914f | | |
| 0xbf99bdc2dd1f8e0f507d4b1256b289b2dc3d6373320183686ffbc00f388be48b | | |
| 0AA4ED848FAA5B494872378B02017585BDBB01143D27F0D41EFED22CCDE4D45E | | |
| 0x90eb190d4b77ad75dc213f0967a9c9a0779f21a29f938ba3c42fc6a0fdc8b5f7 | | |
| | 2020-01-15 00:00:00 | 2020-01-21 00:00:00 |
| | 2020-01-21 00:00:00 | 2020-01-21 00:00:00 |
| | 2020-01-19 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-03-18 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-01-21 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-01-21 00:00:00 | 2020-01-21 00:00:00 |
| | 2020-01-15 00:00:00 | 2020-01-21 00:00:00 |
| | 2020-03-18 00:00:00 | 2020-03-16 00:00:00 |
| | 2020-01-24 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-01-29 00:00:00 | 2020-03-14 00:00:00 |
| | 2020-02-04 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-02-04 00:00:00 | 2020-03-14 00:00:00 |
| | 2020-02-04 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-03-10 00:00:00 | 2020-03-10 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 0x5487dfe4298fdd35ed418c56e0b8d52bebc3d50781e7c30d4070be07c24f681b | | |
| 9f519846c057a60b0f29d5743ac271b3ca6de14053234e4a6989c5b2f3d0168f | | |
| 0xbc221f4b5a8c056e307dd439a76f904fb3004074d0d0d78c342a2e0827943c56 | | |
| 0x4a026de286a84d4e7f6ac1cbbc0455f2840fd5bfeee47ab7f3bbe04f41633706 | | |
| | | |
| BF2A511D988E0EF57CCFA56AA1E55057F57C2A6D354B415C64A624153D9E681B | | |
| 2eac2f4c59c924f0684ce486ba0bcafa9450cba31c7136aaa6eeead8eba28943 | | |
| | | |
| 30ca024193d79aea4d815d747036c37cd9159f49cd92e859f68ad4255a45b615 | | |
| 0x774fcf898e79a28a6572e7045ea6491db5301a827aee8701ce3189b3e758a103 | | |
| 09c48715c9ccc16b415a6b4d69f0326ab3bf832b70f0aab9fe9171b589925837 | | |
| | 2020-02-06 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-02-06 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-02-06 00:00:00 | 2020-03-14 00:00:00 |
| | 2020-02-07 00:00:00 | 2020-03-13 00:00:00 |
| | 2019-12-09 00:00:00 | 2020-02-07 00:00:00 |
| | 2020-02-10 00:00:00 | 2020-03-13 00:00:00 |
| | 2020-02-11 00:00:00 | 2020-03-05 00:00:00 |
| | 2020-02-13 00:00:00 | 2020-02-27 00:00:00 |
| | 2020-03-10 00:00:00 | 2020-03-21 00:00:00 |
| | 2020-02-19 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-02-19 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-02-19 00:00:00 | 2020-03-17 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-02-27 00:00:00 | 2020-03-15 00:00:00 |
| | 2020-02-27 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-02-28 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-03-05 00:00:00 | 2020-03-05 00:00:00 |
| | 2020-02-13 00:00:00 | 2020-02-27 00:00:00 |
| | 2020-02-28 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-02-28 00:00:00 | 2020-03-10 00:00:00 |
| | 2020-03-02 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-03-03 00:00:00 | 2020-03-11 00:00:00 |
| 0xeef71a2ba1d5c0017d751aff3cedb47c51db0d8f9226112fc67f9b9d9f81d463 081a2acec07ce811fd97ef10ea9dd176a45252fc2dc997601a09d87dbcbdbee9 0x0d6ae06fd11118aa2a1e05a36cacc2345874b31f0f6ed22c6b6e7eb10d4c9fa4 D2B4D98B85350B9FDAB80F1CD6078415E6680FD3BCE36C1772A5103C889206F6 3bac4f2b15ebecbfcfb30861a746216f5f3a1a5c65554039689539a20a0d3795 | | |
| | 2020-03-05 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-02-11 00:00:00 | 2020-03-05 00:00:00 |
| | 2020-03-05 00:00:00 | 2020-03-05 00:00:00 |
| | 2020-02-28 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-03-05 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-02-19 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-02-28 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-02-27 00:00:00 | 2020-03-09 00:00:00 |
| | 2020-03-10 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-03-10 00:00:00 | 2020-03-10 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-03-10 00:00:00 | 2020-03-10 00:00:00 |
| | 2020-03-09 00:00:00 | 2020-03-10 00:00:00 |
| | 2020-02-28 00:00:00 | 2020-03-10 00:00:00 |
| | 2020-03-09 00:00:00 | 2020-03-10 00:00:00 |
| | 2020-03-10 00:00:00 | 2020-03-11 00:00:00 |
| | 2020-03-03 00:00:00 | 2020-03-11 00:00:00 |
| | 2020-03-12 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-03-02 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-03-11 00:00:00 | 2020-03-12 00:00:00 |
| | 2019-10-25 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-01-21 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-03-12 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-03-10 00:00:00 | 2020-03-12 00:00:00 |
| | 2020-03-12 00:00:00 | 2020-03-13 00:00:00 |
| | 2020-03-12 00:00:00 | 2020-03-13 00:00:00 |
| | 2020-02-10 00:00:00 | 2020-03-13 00:00:00 |
| | 2020-03-13 00:00:00 | 2020-03-13 00:00:00 |
| | 2020-02-07 00:00:00 | 2020-03-13 00:00:00 |
| | 2020-03-13 00:00:00 | 2020-03-13 00:00:00 |
| | 2020-02-04 00:00:00 | 2020-03-14 00:00:00 |
| | 2020-02-06 00:00:00 | 2020-03-14 00:00:00 |
| | 2020-01-29 00:00:00 | 2020-03-14 00:00:00 |
| | 2020-03-13 00:00:00 | 2020-03-15 00:00:00 |
| | 2020-03-14 00:00:00 | 2020-03-15 00:00:00 |
| | 2020-03-13 00:00:00 | 2020-03-15 00:00:00 |
| | 2020-02-27 00:00:00 | 2020-03-15 00:00:00 |
| | 2020-03-16 00:00:00 | 2020-03-16 00:00:00 |
| | 2020-03-15 00:00:00 | 2020-03-16 00:00:00 |
| | 2020-03-18 00:00:00 | 2020-03-16 00:00:00 |
| | 2020-01-19 00:00:00 | 2020-03-17 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-02-19 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-03-17 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-03-17 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-03-18 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-03-16 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-03-17 00:00:00 | 2020-03-17 00:00:00 |
| | 2020-03-17 00:00:00 | 2020-03-18 00:00:00 |
| | 2020-03-10 00:00:00 | 2020-03-21 00:00:00 |
| | 2020-03-24 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-03-25 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-03-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-03-30 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-03-30 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-02-19 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-08-23 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-02-04 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-09-18 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-02-06 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-02-04 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-03-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-03-31 00:00:00 |
| | 2020-04-01 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-04-25 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-10-20 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-05-12 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-05-07 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-05-05 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-04-08 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-04-06 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-04-07 00:00:00 | 2020-05-15 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-11-30 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-12-15 00:00:00 |
| 0x03b943AcC131713253199F6B5F99504f7dD6cfcB | | |
| 0x59e9c24cf1459bbc51f816510ed73cd88d0f443f9d7d646ab2e28d72269e7976 | | |
| SEN | | |
| 34d7433207316cc94f484570e72816bbf0e4725f22231dc5a334b9a45f680598 | | |
| | 2020-03-24 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-04-01 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-02-06 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-03-30 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-03-25 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-03-30 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-01-24 00:00:00 | 2020-04-06 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-06-30 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-04-08 00:00:00 |
| | 2020-04-10 00:00:00 | 2020-04-18 00:00:00 |
| | 2020-04-13 00:00:00 | 2020-04-17 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-04-13 00:00:00 | 2020-04-17 00:00:00 |
| | 2020-04-15 00:00:00 | 2020-04-17 00:00:00 |
| | 2020-04-15 00:00:00 | 2020-04-17 00:00:00 |
| | 2020-04-13 00:00:00 | 2020-04-17 00:00:00 |
| | 2020-04-13 00:00:00 | 2020-04-17 00:00:00 |
| | 2020-04-17 00:00:00 | 2020-04-18 00:00:00 |
| | 2020-04-10 00:00:00 | 2020-04-18 00:00:00 |
| | 2020-04-21 00:00:00 | 2020-04-22 00:00:00 |
| | 2020-04-21 00:00:00 | 2020-04-22 00:00:00 |
| | 2020-04-21 00:00:00 | 2020-04-22 00:00:00 |
| | 2020-04-21 00:00:00 | 2020-04-22 00:00:00 |
| | 2020-04-06 00:00:00 | 2020-04-25 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-04-25 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-06-05 00:00:00 |
| | 2020-04-29 00:00:00 | 2020-07-27 00:00:00 |
| | 2020-04-30 00:00:00 | 2020-07-27 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-05-23 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-05-24 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-05-05 00:00:00 |
| b02176d4eb846d0acdc4498bec39313939d8e54570cf9663ddbcce8c177ba69a | | |
| 0xfbf8dd7f045a5c80d626b492391d0903c6597e1415b32936b70ded8dd6c768c8 | | |
| | 2020-05-07 00:00:00 | 2020-12-10 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-05-07 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-05-12 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-05-15 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-05-15 00:00:00 |
| | 2020-05-16 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-05-15 00:00:00 | 2020-05-17 00:00:00 |
| | 2020-05-20 00:00:00 | 2020-05-20 00:00:00 |
| | 2020-05-20 00:00:00 | 2020-05-20 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-05-23 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-05-24 00:00:00 |
| | 2020-05-26 00:00:00 | 2020-05-29 00:00:00 |
| | 2020-05-29 00:00:00 | 2021-05-19 00:00:00 |
| | 2020-05-29 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-05-29 00:00:00 | 2020-05-29 00:00:00 |
| | 2020-05-26 00:00:00 | 2020-05-29 00:00:00 |
| | 2020-05-29 00:00:00 | 2020-05-29 00:00:00 |
| 13fddad95bfb2f42f5e43f2209795e6fa1ba791cf53d0d416c9c389732080ee0 | | |
| 0xee84a7e108181db77ece51135debe8ae765ea63d733aa7996e8e731e1b2ffafe | | |
| 0xd6165578654f8f976b74b15d501204fa3b5498ca7486d47b2278735b815f7e00 | | |
| | 2020-06-04 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-06-05 00:00:00 |
| | 2020-06-16 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-06-18 00:00:00 | 2020-09-29 00:00:00 |
| | 2020-06-18 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-06-22 00:00:00 | 2020-07-02 00:00:00 |
| | 2020-06-29 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-05-06 00:00:00 | 2020-06-30 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-07-01 00:00:00 | 2021-02-01 00:00:00 |
| | 2020-06-22 00:00:00 | 2020-07-02 00:00:00 |
| 0xbb1c4483b741f8da1ac8df488e57dc8089506f109e8ffe765b8d6390d60d64f2 | | |
| 0xce04d00bd637fc1a4559b56267cd4e45daf5fdad0a6d66326ceebba73e5878e6 | | |
| 824885db4762619b231150ad8ad5d6c1407238b9de64fc92d3f1eaaf607280f4 | | |
| | 2020-07-16 00:00:00 | 2020-07-26 00:00:00 |
| | 2020-07-20 00:00:00 | 2020-12-10 00:00:00 |
| | 2019-07-18 00:00:00 | 2020-07-20 00:00:00 |
| | 2019-07-17 00:00:00 | 2020-07-20 00:00:00 |
| | 2020-08-04 00:00:00 | 2021-02-02 00:00:00 |
| | 2020-08-04 00:00:00 | 2020-10-12 00:00:00 |
| | 2020-07-26 00:00:00 | 2020-07-30 00:00:00 |
| | 2020-07-16 00:00:00 | 2020-07-26 00:00:00 |
| | 2020-08-04 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-07-27 00:00:00 | 2020-10-12 00:00:00 |
| | 2020-04-30 00:00:00 | 2020-07-27 00:00:00 |
| | 2020-04-29 00:00:00 | 2020-07-27 00:00:00 |
| | 2020-07-29 00:00:00 | 2020-09-07 00:00:00 |
| | 2020-07-31 00:00:00 | 2020-09-07 00:00:00 |
| | 2020-07-26 00:00:00 | 2020-07-30 00:00:00 |
| | 2020-07-31 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-08-07 00:00:00 | 2020-12-10 00:00:00 |
| https://blockchair.com/bitcoin/transaction/0d31ceb7a30d604f5bf4e8547e15edcaaf6032aa7e4338734ec15b01a04a6de | | |
| https://etherscan.io/tx/0x6cc7f3c609f248d06471d511dc273eaccfb278053c4f267a79e7871c3a6abb5f | | |
| https://etherscan.io/tx/0x00da258373b9b11a93c0a392db8a461d3c62012beb885e21132d1c3b492d607a | | |
| https://etherscan.io/tx/0x00da258373b9b11a93c0a392db8a461d3c62012beb885e21132d1c3b492d607a | | |
| 0xebbc81b67488028132903ec4e8906d18fdf369a1b376b62a846601bb6dbee812 | | |
| | 2020-08-12 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-05 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-13 00:00:00 | 2020-09-23 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-05 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-08-14 00:00:00 | 2020-09-14 00:00:00 |
| | 2020-08-14 00:00:00 | 2020-09-07 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-01 00:00:00 |
| | 2020-08-14 00:00:00 | 2020-09-06 00:00:00 |
| | 2020-08-16 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-01 00:00:00 |
| | 2020-08-17 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-17 00:00:00 | 2020-09-04 00:00:00 |
| | 2020-08-17 00:00:00 | 2020-09-04 00:00:00 |
| | 2020-07-31 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-06-18 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-05-15 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-05-16 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-05-20 00:00:00 | 2020-08-17 00:00:00 |
| | 2020-08-18 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-28 00:00:00 | 2020-09-08 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-08 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-17 00:00:00 | 2020-09-04 00:00:00 |
| | 2020-08-17 00:00:00 | 2020-09-04 00:00:00 |
| | 2020-09-05 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-14 00:00:00 | 2020-09-06 00:00:00 |
| | 2020-08-14 00:00:00 | 2020-09-07 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-09-04 00:00:00 | 2020-09-07 00:00:00 |
| | 2020-07-31 00:00:00 | 2020-09-07 00:00:00 |
| | 2020-07-29 00:00:00 | 2020-09-07 00:00:00 |
| | 2020-09-09 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-28 00:00:00 | 2020-09-08 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-08 00:00:00 |
| | 2020-09-11 00:00:00 | 2020-10-04 00:00:00 |
| | 2020-09-12 00:00:00 | 2020-10-08 00:00:00 |
| | 2020-09-17 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-14 00:00:00 | 2020-09-14 00:00:00 |
| | 2020-09-16 00:00:00 | 2020-09-23 00:00:00 |
| | 2020-09-16 00:00:00 | 2020-10-07 00:00:00 |
| | 2020-09-16 00:00:00 | 2020-10-12 00:00:00 |
| | 2020-09-17 00:00:00 | 2020-09-18 00:00:00 |
| | 2020-09-17 00:00:00 | 2020-10-12 00:00:00 |
| | 2020-09-18 00:00:00 | 2020-09-18 00:00:00 |
| | 2020-09-18 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-09-17 00:00:00 | 2020-09-18 00:00:00 |
| | 2020-09-18 00:00:00 | 2020-09-18 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-09-23 00:00:00 |
| | 2020-09-21 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-10-01 00:00:00 |
| | 2020-08-16 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-05 00:00:00 | 2020-09-21 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-09-21 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-09 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-17 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-18 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-08-17 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-18 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-09-21 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-08 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-09-16 00:00:00 | 2020-09-23 00:00:00 |
| | 2020-08-13 00:00:00 | 2020-09-23 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-09-23 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-08 00:00:00 |
| | 2020-09-28 00:00:00 | 2020-10-07 00:00:00 |
| | 2020-09-30 00:00:00 | 2020-10-07 00:00:00 |
| | 2020-06-18 00:00:00 | 2020-09-29 00:00:00 |
| | 2020-10-02 00:00:00 | 2020-10-29 00:00:00 |
| | 2020-10-01 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-10-01 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-10-01 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-01 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-01 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-10-02 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-09-11 00:00:00 | 2020-10-04 00:00:00 |
| | 2020-10-05 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-05 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-05 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-05 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-10-05 00:00:00 |
| d9302c36bb81c047e874367299aaf197fc42379766f5cf64119be171be9dd3ed | 2020-10-05 00:00:00 | 2020-10-06 00:00:00 |
| | 2020-10-05 00:00:00 | 2020-10-06 00:00:00 |
| | 2020-09-16 00:00:00 | 2020-10-07 00:00:00 |
| | 2020-09-30 00:00:00 | 2020-10-07 00:00:00 |
| | 2020-10-06 00:00:00 | 2020-10-07 00:00:00 |
| | 2020-09-28 00:00:00 | 2020-10-07 00:00:00 |
| | 2020-10-09 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-10-08 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-08 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-08 00:00:00 |
| | 2020-10-07 00:00:00 | 2020-10-08 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-08 00:00:00 |
| | 2020-09-12 00:00:00 | 2020-10-08 00:00:00 |
| | 2020-10-09 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-10-09 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-10-10 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-10-10 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-10-10 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-10-13 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-10-20 00:00:00 | 2020-11-05 00:00:00 |
| | 2020-09-17 00:00:00 | 2020-10-12 00:00:00 |
| | 2020-09-16 00:00:00 | 2020-10-12 00:00:00 |
| | 2020-07-27 00:00:00 | 2020-10-12 00:00:00 |
| | 2020-08-04 00:00:00 | 2020-10-12 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-10-15 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-15 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-10 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-10-09 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-10-09 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-15 00:00:00 |
| | 2020-10-20 00:00:00 | 2020-11-10 00:00:00 |
| | 2020-10-08 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-08 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-15 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-19 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-19 00:00:00 |
| | 2020-10-01 00:00:00 | 2020-10-19 00:00:00 |
| 0x3fcf3b361af6b97977effd8189574cefd46ea9d69d9abd2410b541396ae93d26 | | |
| 0x9d40c35d09d4c6226a9c81bd49d03dcc6d0e67f28d444045f309d756ee2adf0d | | |
| 0xf1fec83434c51a3b8622ce67438bf284b06883e9ae78e0a50c1ed358f6a3d0e7 | | |
| 997a784d1c13bc1ef233fcca0be5b8744682379dce04e4031c3dbebc13437648 | | |
| | 2020-10-20 00:00:00 | 2020-11-07 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-10-20 00:00:00 |
| | 2020-10-19 00:00:00 | 2020-10-22 00:00:00 |
| | 2020-10-28 00:00:00 | 2020-11-01 00:00:00 |
| | 2020-11-25 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-10-22 00:00:00 | 2020-10-23 00:00:00 |
| | 2020-10-23 00:00:00 | 2020-10-26 00:00:00 |
| | 2020-10-28 00:00:00 | 2020-11-01 00:00:00 |
| | 2020-10-26 00:00:00 | 2020-10-27 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2020-10-02 00:00:00 | 2020-10-29 00:00:00 |
| | 2020-12-02 00:00:00 | 2021-05-18 00:00:00 |
| | 2020-12-02 00:00:00 | 2021-05-19 00:00:00 |
| | 2020-10-28 00:00:00 | 2020-11-01 00:00:00 |
| | 2020-10-28 00:00:00 | 2020-11-01 00:00:00 |
| | 2020-10-07 00:00:00 | 2020-11-01 00:00:00 |
| 0xa758476ce11320c0f35f4ac4699e57d25e71f246c96da75ee8967479f7dfaf68 | | |
| 0x9725a34623851a75e793c86bc1691760e71977cda77647faaa1cc6000cabbc5d | | |
| 0x48b8fa5680c5a2dbcfc84d7df8b684eb917a4560c4d8e6c15d1faca065439e62 | | |
| | 2020-11-02 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 |
| | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 |
| | 2020-10-20 00:00:00 | 2020-11-05 00:00:00 |
| | 2020-11-06 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-10-20 00:00:00 | 2020-11-07 00:00:00 |
| | 2020-11-09 00:00:00 | 2021-05-25 00:00:00 |
| | 2020-12-02 00:00:00 | 2021-05-18 00:00:00 |
| | 2020-10-20 00:00:00 | 2020-11-10 00:00:00 |
| | 2020-11-11 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-11-17 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-12-02 00:00:00 | 2020-12-26 00:00:00 |
| | 2020-11-23 00:00:00 | 2021-05-18 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-11-30 00:00:00 |
| 3cff0d36aba9b5a381a5fc0f6c7faf2c387167f93a598de9da9a5904168c1620 | | |
| 0x686367b06a474fb90d4a3ef543ac402a2b8e7e29b16d3f92f84bea25e2813e9f | | |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 0x46ab5c218c603de329424ea1942014ac0e65f29f3672149ee2933d5fd14a3f85 | | |
| 0xd6a5632c8127720c04e13b5ba6e1976ee9b3d25b1e72c8211656337cb31dba6 | | |
| 0xa8e6dcd37a5ca622192a53d4a462d44af2a966cf3a5dfd1d48faaee4af14c805 | | |
| 0xd6a5632c8127720cc04e13b5ba6e1976ee9b3d25b1e72c8211656337cb31dba6 | | |
| | 2020-08-07 00:00:00 | 2020-12-10 00:00:00 |
| | 2020-05-07 00:00:00 | 2020-12-10 00:00:00 |
| | 2020-07-20 00:00:00 | 2020-12-10 00:00:00 |
| | 2020-12-15 00:00:00 | 2021-01-10 00:00:00 |
| | 2019-10-30 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-08-04 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-09-02 00:00:00 | 2020-12-15 00:00:00 |
| | 2019-08-23 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-04-07 00:00:00 | 2020-12-15 00:00:00 |
| | 2019-07-19 00:00:00 | 2020-12-15 00:00:00 |
| | 2020-12-22 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-12-22 00:00:00 | 2021-05-19 00:00:00 |
| | 2020-12-22 00:00:00 | 2021-05-24 00:00:00 |
| | 2020-11-11 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-11-06 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-10-10 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-10-10 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-11-02 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-11-25 00:00:00 | 2020-12-22 00:00:00 |
| | 2020-12-02 00:00:00 | 2020-12-26 00:00:00 |
| | 2021-01-06 00:00:00 | 2021-05-18 00:00:00 |
| | 2021-01-08 00:00:00 | 2021-08-10 00:00:00 |
| | 2020-12-15 00:00:00 | 2021-01-10 00:00:00 |
| | 2021-01-14 00:00:00 | 2021-01-22 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2021-01-18 00:00:00 | 2021-01-19 00:00:00 |
| | 2021-01-19 00:00:00 | 2021-01-20 00:00:00 |
| | 2021-01-18 00:00:00 | 2021-01-19 00:00:00 |
| | 2021-01-19 00:00:00 | 2021-01-20 00:00:00 |
| | 2021-01-14 00:00:00 | 2021-01-22 00:00:00 |
| | 2021-01-25 00:00:00 | 2021-02-24 00:00:00 |
| | 2021-01-28 00:00:00 | 2021-03-02 00:00:00 |
| | 2020-09-21 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-08-12 00:00:00 | 2021-01-28 00:00:00 |
| | 2019-10-30 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-05-29 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-06-04 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-06-16 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-05 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-01 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-02 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-05 00:00:00 | 2021-01-28 00:00:00 |
| | 2020-10-15 00:00:00 | 2021-01-28 00:00:00 |
| | 2021-01-29 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-01-29 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-01-29 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-05 00:00:00 | 2021-03-15 00:00:00 |
| | 2021-02-01 00:00:00 | 2021-03-02 00:00:00 |
| | 2020-07-01 00:00:00 | 2021-02-01 00:00:00 |
| | 2021-02-02 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-05 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-02 00:00:00 | 2021-03-02 00:00:00 |
| | 2020-08-04 00:00:00 | 2021-02-02 00:00:00 |

0x8764e61c01a2ffcf2457f6c6d3759580fa342263487c95c1325a0d5d39c35262
0xeb6213f94b15a04da294d6b7beaaf0151190471847b691b0e02d90b7b6d9c14d
649c630a333ebc59f5c9696ea6605974d3f49c28acca12a4dba056c8d96fd44b
0x8764e61c01a2ffcf2457f6c6d3759580fa342263487c95c1325a0d5d39c35262

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 0x3d0959f224dc25c08f2ca5baac85c9cd99621f792205099f3e0930ffc3a40792 | | |
| 0x67b83be4b8ca54afccbfdfe375fb6133c38d77d39fea75a5d8d81bc327d406f5 | | |
| | 2021-02-05 00:00:00 | 2021-03-17 00:00:00 |
| | 2021-02-07 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-02-08 00:00:00 | 2021-03-02 00:00:00 |
| | 2021-02-10 00:00:00 | 2021-03-15 00:00:00 |
| | 2021-02-10 00:00:00 | 2021-03-04 00:00:00 |
| | 2021-02-10 00:00:00 | 2021-03-05 00:00:00 |
| | 2021-02-11 00:00:00 | 2021-03-29 00:00:00 |
| | 2021-02-12 00:00:00 | 2021-03-02 00:00:00 |
| | 2021-02-15 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-15 00:00:00 | 2021-03-29 00:00:00 |
| | 2021-02-15 00:00:00 | 2021-04-22 00:00:00 |
| | 2021-02-17 00:00:00 | 2021-02-24 00:00:00 |
| | 2021-02-17 00:00:00 | 2021-02-24 00:00:00 |
| | 2021-02-19 00:00:00 | 2021-02-22 00:00:00 |
| | 2021-02-19 00:00:00 | 2021-02-22 00:00:00 |
| | 2021-02-24 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-24 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-01-25 00:00:00 | 2021-02-24 00:00:00 |
| | 2021-02-17 00:00:00 | 2021-02-24 00:00:00 |
| | 2021-02-17 00:00:00 | 2021-02-24 00:00:00 |
| | 2021-03-03 00:00:00 | 2021-07-11 00:00:00 |
| | 2021-01-28 00:00:00 | 2021-03-02 00:00:00 |
| | 2021-02-01 00:00:00 | 2021-03-02 00:00:00 |
| | 2021-02-08 00:00:00 | 2021-03-02 00:00:00 |
| | 2021-02-12 00:00:00 | 2021-03-02 00:00:00 |
| | 2021-02-02 00:00:00 | 2021-03-02 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 0x53edd654b7fab8e2a06dcb7aa9915bd45a2f52f30987f71c180c73b58e8163af | | |
| 0x53edd654b7fab8e2a06dcb7aa9915bd45a2f52f30987f71c180c73b58e8163af | | |
| 0x76ba378ec2c07895b0f279140f2909e4a8625c586bf63852a3d5bf1195c029d3 | | |
| 0x587a50d734a414f89c4868d7eddbe4d3321094a608bfe85dbeb2cdbf3509453f | | |
| 148b06b344111e661c99e60b7e8067a656ab2af5d06b9044d9752f140873697a | | |
| 0xc7eb69f69e36ead1b4337ff2635e1e83b19f798c1b42d2895fcc8003aec70015 | | |
| | 2021-03-29 00:00:00 | 2021-03-29 00:00:00 |
| | 2021-02-10 00:00:00 | 2021-03-04 00:00:00 |
| | 2021-02-10 00:00:00 | 2021-03-05 00:00:00 |
| | 2021-02-10 00:00:00 | 2021-03-15 00:00:00 |
| | 2021-02-05 00:00:00 | 2021-03-15 00:00:00 |
| | 2021-02-05 00:00:00 | 2021-03-17 00:00:00 |
| | 2021-03-19 00:00:00 | 2021-05-26 00:00:00 |
| | 2021-03-19 00:00:00 | 2021-05-26 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-04-22 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-05-24 00:00:00 |
| | 2021-02-24 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-01-29 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-01-29 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-01-29 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-02 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-05 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-02-15 00:00:00 | 2021-03-22 00:00:00 |
| | 2021-03-25 00:00:00 | 2021-05-26 00:00:00 |

GENESIS_3AC_BVI_00000958

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2021-04-02 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-04-02 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-02-15 00:00:00 | 2021-03-29 00:00:00 |
| | 2021-02-11 00:00:00 | 2021-03-29 00:00:00 |
| | 2021-03-29 00:00:00 | 2021-03-29 00:00:00 |
| | 2021-03-30 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-03-31 00:00:00 | 2021-05-18 00:00:00 |
| 0x903315c5aec2dadd444cf2612f1f1c0f6ef87f38179c81e2e71da06f9d9b90a4 | | |
| 0x903315c5aec2dadd444cf2612f1f1c0f6ef87f38179c81e2e71da06f9d9b90a4 | | |
| 0x67b4c47531db6320534054941f3e9277bb1e626fe14e6578ef349641dcc669e6 | | |
| 0x7133f91bbd808f52dfd46dc96f4f90878760bae372ae2cdea2b2dcb800c3d3f7 | | |
| 0x95f355f1d4539aec0f4452d4910f45a6822fbba15bc8cfeed68f7bf61bb70634 | | |
| 2c8cda838ae358ee24839cbc1b5da7d6bc5c021deec8041f7eb121d28655432a | | |
| | 2021-04-05 00:00:00 | 2021-08-14 00:00:00 |
| | 2021-01-10 00:00:00 | 2021-04-09 00:00:00 |
| | 2021-04-16 00:00:00 | 2021-05-03 00:00:00 |
| | 2021-04-22 00:00:00 | 2021-05-25 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2021-02-15 00:00:00 | 2021-04-22 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-04-22 00:00:00 |
| | | |
| | 2021-04-23 00:00:00 | 2021-05-25 00:00:00 |
| | 2021-04-22 00:00:00 | 2021-04-23 00:00:00 |
| | | |
| | | |
| | 2021-04-23 00:00:00 | 2021-04-30 00:00:00 |
| | 2021-05-03 00:00:00 | 2021-05-21 00:00:00 |
| | 2021-05-03 00:00:00 | 2021-05-21 00:00:00 |
| | 2021-05-03 00:00:00 | 2021-05-20 00:00:00 |
| | 2020-12-22 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-11-17 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-10-13 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-10-09 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-06-29 00:00:00 | 2021-05-03 00:00:00 |
| | 2020-05-29 00:00:00 | 2021-05-03 00:00:00 |
| | 2021-04-16 00:00:00 | 2021-05-03 00:00:00 |
| | 2021-05-05 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-06 00:00:00 | 2021-05-20 00:00:00 |
| 474632a246e66132cfc50598d43d4de2f64eeb43c00535b72bd0fd433568881d | | |
| 0xf3de0f8f90d08f5dc7f858791c9e6ee51f5d968a8fd851c8059f7f15a4bb2b3f | | |
| 0x86163f6636b59f258ae1d5a8e230ee7f5e5f0af215a2f4a4842da6376478bd36 | | |
| 0x043a870bd4289a554344caa16688a8d3843531a3a49067eae43959c1b0df9ded | | |
| 0x61ffa7f7bb0079ba521704b7e79f2a64cba833883e104c2d3da91150b22018a8 | | |
| | 2021-05-07 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-05-07 00:00:00 | 2021-07-11 00:00:00 |
| | 2021-05-10 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-05-11 00:00:00 | 2021-05-19 00:00:00 |
| | 2020-12-02 00:00:00 | 2021-05-18 00:00:00 |
| | 2020-11-23 00:00:00 | 2021-05-18 00:00:00 |
| | 2020-12-02 00:00:00 | 2021-05-18 00:00:00 |
| | 2021-01-06 00:00:00 | 2021-05-18 00:00:00 |
| | 2021-03-31 00:00:00 | 2021-05-18 00:00:00 |
| | | |
| | 2020-12-02 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-05-19 00:00:00 |
| | 2020-05-29 00:00:00 | 2021-05-19 00:00:00 |
| | 2020-12-22 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-05-11 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-05-10 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-05-07 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-05-19 00:00:00 |
| | 2021-05-19 00:00:00 | 2021-05-19 00:00:00 |
| | | |
| | | |
| | 2021-02-22 00:00:00 | 2021-05-20 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2021-05-19 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-05 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-06 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-20 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-03 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-03-30 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-20 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-02-24 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-20 00:00:00 | 2021-05-20 00:00:00 |
| | 2021-05-20 00:00:00 | 2021-05-20 00:00:00 |
| | | |
| | 2021-05-03 00:00:00 | 2021-05-21 00:00:00 |
| | 2021-05-03 00:00:00 | 2021-05-21 00:00:00 |
| | | |
| | 2021-05-21 00:00:00 | 2021-05-22 00:00:00 |
| | 2020-12-22 00:00:00 | 2021-05-24 00:00:00 |
| | 2021-03-22 00:00:00 | 2021-05-24 00:00:00 |
| | | |
| | 2021-05-25 00:00:00 | 2021-06-10 00:00:00 |
| | 2021-04-22 00:00:00 | 2021-05-25 00:00:00 |
| | 2021-04-23 00:00:00 | 2021-05-25 00:00:00 |
| | 2020-11-09 00:00:00 | 2021-05-25 00:00:00 |
| | | |
| | 2021-09-08 00:00:00 | 2021-09-22 00:00:00 |
| | 2021-03-25 00:00:00 | 2021-05-26 00:00:00 |
| | 2021-03-19 00:00:00 | 2021-05-26 00:00:00 |
| | 2021-03-19 00:00:00 | 2021-05-26 00:00:00 |
| 0xd8b878795cbd6012527c980f60624df97f0fd922179fb2c384741c8c9193914d | | |
| 0xd8b878795cbd6012527c980f60624df97f0fd922179fb2c384741c8c9193914d | | |
| 1bee755a1b2469a368365d581ae3f2cb31e5a2d7779332bfd69b16e654415364 | | |
| 0x48a7467f452fd283c033d0123538fe08bcb3bb52d8693acb5d80eaada94b0e17 | | |
| 2d019c771ebf614e4f28c70e72005e34a9c70dd3b10a9d840230aed453222668 | | |
| 0x2e6879afde8e843b2f8a113c665e54513c535bcb7bcfef2e8c1582ecdf146223 | | |
| 0x043a870bd4289a554344caa16688a8d3843531a3a49067eae43959c1b0df9ded | | |
| | 2021-06-10 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-05-25 00:00:00 | 2021-06-10 00:00:00 |
| | | |
| | 2021-06-15 00:00:00 | 2021-07-27 00:00:00 |
| | | |
| | 2021-06-29 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-06-18 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-06-18 00:00:00 | 2021-07-27 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2021-06-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-06-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-06-25 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-07-02 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-07-09 00:00:00 | 2021-08-15 00:00:00 |
| | 2021-07-09 00:00:00 | 2021-10-21 00:00:00 |
| | 2021-07-09 00:00:00 | 2021-09-22 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-07-12 00:00:00 | 2021-07-26 00:00:00 |
| | 2021-05-07 00:00:00 | 2021-07-11 00:00:00 |
| | 2021-03-03 00:00:00 | 2021-07-11 00:00:00 |
| 8971fca95608952ba4273b7b6aa89e0d925b646370cb18f99b1da645aedd6ad8 a7e5eacd9ebb70fc3a4de32e2e3c13797b2d2c5887a316429552d8776c5ae250 0xce60f86cd19dbfd15f90786a4d03b4f316ce137f0fe979c39810b2548231bc4f | | |
| | 2021-07-23 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-07-26 00:00:00 | 2021-07-26 00:00:00 |
| | 2021-07-11 00:00:00 | 2021-07-26 00:00:00 |
| | 2021-07-12 00:00:00 | 2021-07-26 00:00:00 |
| | 2021-06-18 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-07-02 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-07-26 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-06-18 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-06-15 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-02-07 00:00:00 | 2021-07-27 00:00:00 |
| | 2021-06-10 00:00:00 | 2021-07-27 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2021-08-09 00:00:00 | 2021-08-05 00:00:00 |
| | 2021-08-09 00:00:00 | 2021-10-15 00:00:00 |
| | 2021-08-09 00:00:00 | 2021-08-05 00:00:00 |
| | 2021-07-27 00:00:00 | 2021-08-05 00:00:00 |
| f703d8f006cc249ad25806f1f576dd4cd753f6a7b359c451651723e1064c9bf6 | | |
| 0xcc4ca815b7696c2d750e767ca2ac2e1836d5ac8444d2313d401a6f11d4e1889b | | |
| 0x09ae47beb91276b0a6591314fc18d5510251d5124000cbbc3bdcc9f2607e09fa | 2021-08-09 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-08-05 00:00:00 | 2021-08-07 00:00:00 |
| 0x939fd09c3dac5ae1d046361c8e0f2bc506d11158a821d4edcb1faace0d207d31 | | |
| | 2021-08-09 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-04-02 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-09 00:00:00 |
| | 2021-04-02 00:00:00 | 2021-08-09 00:00:00 |
| 678f01cd4cf6af805775e2b19f8da25b34bf52f02a3cd2f29094d7a40beb689c | | |
| | 2021-07-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-01-08 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-08-09 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-08-10 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-07-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-05-19 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-06-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-06-23 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-07-26 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-06-29 00:00:00 | 2021-08-10 00:00:00 |
| | 2021-06-25 00:00:00 | 2021-08-10 00:00:00 |
| 0xb140186b967ca2025321ecda14617555ff7ec00522218d3e4f7d10da93814499 | 2021-08-14 00:00:00 | 2021-09-23 00:00:00 |
| 0x57393341db19f4c8d820d66d603d813a6703fb777ef33870523c12dda26dfc2b | 2021-08-14 00:00:00 | 2021-10-15 00:00:00 |
| | 2021-04-05 00:00:00 | 2021-08-14 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| 0x009e9d7ff3cb63b610160c9283fdaa10d3b6a7cd61c161e1c80804dfc55eff34 | 2021-08-15 00:00:00 | 2021-08-31 00:00:00 |
| | 2021-08-10 00:00:00 | 2021-08-15 00:00:00 |
| | 2021-08-15 00:00:00 | 2021-08-15 00:00:00 |
| | 2021-07-09 00:00:00 | 2021-08-15 00:00:00 |
| | | |
| | 2021-08-23 00:00:00 | 2021-09-24 00:00:00 |
| | 2021-08-10 00:00:00 | 2021-08-23 00:00:00 |
| | 2021-08-15 00:00:00 | 2021-08-24 00:00:00 |
| | 2021-08-23 00:00:00 | 2021-08-24 00:00:00 |
| 0x009e9d7ff3cb63b610160c9283fdaa10d3b6a7cd61c161e1c80804dfc55eff34 | 2021-08-15 00:00:00 | 2021-08-31 00:00:00 |
| | 2021-08-24 00:00:00 | 2021-08-31 00:00:00 |
| | | |
| | 2021-09-08 00:00:00 | 2021-09-27 00:00:00 |
| 0x7d777a214614fe6fce1d8e92949f404791295ec68253f28a8c89a2c6372417a6 | | |
| 0xa8a0756280f28d3666905f8477a5ed2021412de9d46917a26172c5b77f01aacc | | |
| 49772fcb1dd4282c9eb4445b17a7a5ee2964b4440377266dc5326b4570574692 | | |
| 0xdeee1309d2afb6a6af48c430809cac763bc565bc59f44dc1388fbc1e553e506d | | |
| 0xdeee1309d2afb6a6af48c430809cac763bc565bc59f44dc1388fbc1e553e506d | | |
| | 2021-09-13 00:00:00 | 2021-09-27 00:00:00 |
| 0x70bd309f50ecc2d9eee3fe948188ebd3480a0ebfe894651674372d3194dc2411 | | |
| 0xb6eb21756c44f762a5eeb541b8177d00852251b7917751b33785b3bfd9a08580 | 2021-09-16 00:00:00 | 2021-09-22 00:00:00 |
| 0xfb4caa199defbc0d3f9a59f19755eaf4d6886a91d0c333661ed34cf649ce0653 | 2021-09-16 00:00:00 | 2021-09-23 00:00:00 |
| 0xb6eb21756c44f762a5eeb541b8177d00852251b7917751b33785b3bfd9a08580 | 2021-09-16 00:00:00 | 2021-09-22 00:00:00 |
| | 2021-07-09 00:00:00 | 2021-09-22 00:00:00 |
| | 2021-09-08 00:00:00 | 2021-09-22 00:00:00 |
| | 2021-09-22 00:00:00 | 2021-09-22 00:00:00 |
| | 2021-09-23 00:00:00 | 2021-09-23 00:00:00 |
| 0xfb4caa199defbc0d3f9a59f19755eaf4d6886a91d0c333661ed34cf649ce0653 | 2021-09-16 00:00:00 | 2021-09-23 00:00:00 |
| 0xb140186b967ca2025321ecda14617555ff7ec00522218d3e4f7d10da93814499 | 2021-08-14 00:00:00 | 2021-09-23 00:00:00 |
| | 2021-08-23 00:00:00 | 2021-09-24 00:00:00 |
| | 2021-09-24 00:00:00 | 2021-09-27 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2021-09-08 00:00:00 | 2021-09-27 00:00:00 |
| | 2021-09-13 00:00:00 | 2021-09-27 00:00:00 |
| | | |
| | 2021-09-30 00:00:00 | 2022-06-13 00:00:00 |
| | 2021-08-24 00:00:00 | 2021-09-30 00:00:00 |
| | | |
| | 2021-10-05 00:00:00 | 2021-10-19 00:00:00 |
| 0x0f40624c2271df9f08af5b25378593b9c07c021ccc5b214a02a731422f02b4e1 | | |
| 0x2baf65de6c7083b3e042b71e548d326ca614fd04a295916234e6474a763351c9 | | |
| 0xebe4d916bbae7082b99e0661c40a78f93c80bfdfaaede85a386172636750088b | | |
| 0x0f40624c2271df9f08af5b25378593b9c07c021ccc5b214a02a731422f02b4e1 | | |
| 0xc8eb5b121c650d077c4cfb8dc0dd987c03112606b528f54d913cb72e982d6f94 | | |
| 0x32017485eb00f1923b89e36fc9e9f75213f136961d3d84440105dc730709ade7 | 2021-10-08 00:00:00 | 2021-10-20 00:00:00 |
| | | |
| | 2021-10-15 00:00:00 | 2021-10-20 00:00:00 |
| | 2021-10-15 00:00:00 | 2021-10-20 00:00:00 |
| 0x57393341db19f4c8d820d66d603d813a6703fb777ef33870523c12dda26dfc2b | 2021-08-14 00:00:00 | 2021-10-15 00:00:00 |
| | 2021-08-09 00:00:00 | 2021-10-15 00:00:00 |
| | 2021-08-10 00:00:00 | 2021-10-15 00:00:00 |
| | 2021-09-27 00:00:00 | 2021-10-15 00:00:00 |
| 0x3570bc114a86b8817d20e2a5a8d29de8c6fb1c600f868e99c11998a4fb09cdd7 | 2021-10-19 00:00:00 | 2021-10-20 00:00:00 |
| | 2021-10-05 00:00:00 | 2021-10-19 00:00:00 |
| | 2021-09-22 00:00:00 | 2021-10-19 00:00:00 |
| | | |
| | 2021-10-20 00:00:00 | 2021-11-09 00:00:00 |
| | 2021-10-20 00:00:00 | 2021-11-09 00:00:00 |
| | 2021-10-15 00:00:00 | 2021-10-20 00:00:00 |
| | 2021-09-23 00:00:00 | 2021-10-20 00:00:00 |
| | 2021-10-15 00:00:00 | 2021-10-20 00:00:00 |
| 0x3570bc114a86b8817d20e2a5a8d29de8c6fb1c600f868e99c11998a4fb09cdd7 | 2021-10-19 00:00:00 | 2021-10-20 00:00:00 |
| 0x32017485eb00f1923b89e36fc9e9f75213f136961d3d84440105dc730709ade7 | 2021-10-08 00:00:00 | 2021-10-20 00:00:00 |
| | 2021-09-22 00:00:00 | 2021-10-21 00:00:00 |
| | 2021-07-09 00:00:00 | 2021-10-21 00:00:00 |
| | | |
| 0x31dcd472cbd423b37aaf420166a92d3e0eca8846dcde2ea4a1edba343a9ec063 | 2021-10-25 00:00:00 | 2022-06-13 00:00:00 |
| 0x3dfc07c404a7411c2dbddef03cdecb64d3e8ae23cc99cc9fb7385ebd13936790 | | |
| 0x487ca217a102d7c0cef8e69a2ba3ca5d9cf66d5c89dbbc69d6a34f75d42931e9 | | |
| 0xf81407c24253a4b27d7d4fc1086fdd82a420f2243768dde72a943fcc5c731058 | | |
| 0x0e38d08065a313d3fb08ed57d0b2b9de63fabc1bbe4fcad34dda0e6a194ffcc3 | | |
| 0x50d3faba881aa48af58d2e18486f61b49be59fed02c1fe60941922015a4835fb | | |
| | 2021-11-09 00:00:00 | 2021-11-19 00:00:00 |
| | 2021-11-09 00:00:00 | 2021-11-18 00:00:00 |
| | 2021-10-20 00:00:00 | 2021-11-09 00:00:00 |
| | 2021-10-20 00:00:00 | 2021-11-09 00:00:00 |
| | 2021-10-21 00:00:00 | 2021-11-09 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | | |
| | 2021-11-19 00:00:00 | 2021-11-22 00:00:00 |
| | 2021-11-09 00:00:00 | 2021-11-18 00:00:00 |
| | | |
| | 2021-11-09 00:00:00 | 2021-11-19 00:00:00 |
| | 2021-11-18 00:00:00 | 2021-11-19 00:00:00 |
| 0xdc6603da09df6b536706c6f7d7cc0c38ce0b5887932487ce93f880e81a7f7819 | 2021-11-20 00:00:00 | 2021-12-01 00:00:00 |
| | 2021-11-19 00:00:00 | 2021-11-22 00:00:00 |
| | | |
| | 2021-11-29 00:00:00 | 2021-12-06 00:00:00 |
| | | |
| 165a59822598e7736843f973000fd0d7ebc2cd8fb14294b3360cf34bcb051163 | 2021-11-29 00:00:00 | 2021-12-06 00:00:00 |
| | 2021-11-22 00:00:00 | 2021-11-28 00:00:00 |
| | | |
| 093911c1ca72b75484677109bbccb6289ced7c08ce03291965d06ae406872f74 | 2021-12-01 00:00:00 | 2021-12-06 00:00:00 |
| 0xdc6603da09df6b536706c6f7d7cc0c38ce0b5887932487ce93f880e81a7f7819 | 2021-11-20 00:00:00 | 2021-12-01 00:00:00 |
| 0xc6ea23ce04d2579e29dfd582939cd64befd37fc24c755357e9e8c81197e802e8 | | |
| 597804faff7512c2bfec2279205b9fe7e50b3b154eefad78392b12c1edc3fd80 | | |
| | | |
| 0xa01cae30f4861da7d40d59da3fdd91662120fdd15dba799468ee9e6606c69775 | | |
| 0xd895b74a3c48bae3e9e60ff4b18f843fbba009c96510bb68f95f539b9ca2923d | | |
| 0x03bc7af0ba750a65852c50687b9adea72b99b4fb45a8a5b7e336c7380e066863 | | |
| | 2021-12-06 00:00:00 | 2022-06-13 00:00:00 |
| | 2021-12-01 00:00:00 | 2021-12-06 00:00:00 |
| | 2021-10-19 00:00:00 | 2021-12-06 00:00:00 |
| | 2021-11-28 00:00:00 | 2021-12-06 00:00:00 |
| 165a59822598e7736843f973000fd0d7ebc2cd8fb14294b3360cf34bcb051163 | 2021-11-29 00:00:00 | 2021-12-06 00:00:00 |
| 093911c1ca72b75484677109bbccb6289ced7c08ce03291965d06ae406872f74 | 2021-12-01 00:00:00 | 2021-12-06 00:00:00 |
| | 2021-11-29 00:00:00 | 2021-12-06 00:00:00 |
| | | |
| 0xecdba4a97c8c2d6ffcd0bf00e32dcc3b1f1fe274d1b25ae929aab468cf9310c4 | 2021-12-09 00:00:00 | 2022-06-13 00:00:00 |
| 0xd58159acd68fc8447e928fd5be4b28790e5478230377746dc6e7db35c45139f5 | 2021-12-09 00:00:00 | 2021-12-09 00:00:00 |
| 0xd58159acd68fc8447e928fd5be4b28790e5478230377746dc6e7db35c45139f5 | 2021-12-09 00:00:00 | 2021-12-09 00:00:00 |
| | 2021-12-23 00:00:00 | 2022-05-16 00:00:00 |
| NTA5MDAwODI1MDUwOTAwMDc5NTU1MzUwNDY2Ljc2MTkyODI0NjY4NjU1OQ== | | |
| 0xe9f0a705ef8e332e867a328e6011c1134d6b36c6a9c202f828c1ac62259cad47 | | |
| 0xe8e49fd3425e31807d428a7cb9e407d49c8309cc606908ee401c7b878162af86 | | |
| 594620e00812c57c09984c9a7f21314f6bf2afe28bf2d674ce8dd97a435e9659 | | |
| 0x8dd3868686d0df845012a82ee02f73ba9b220742a87aca965d3db383763e115c | | |
| | 2022-01-11 00:00:00 | 2022-05-06 00:00:00 |
| | 2022-01-11 00:00:00 | 2022-04-19 00:00:00 |
| | | |
| | 2022-01-12 00:00:00 | 2022-05-06 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2022-01-24 00:00:00 | 2022-02-16 00:00:00 |
| | 2022-01-25 00:00:00 | 2022-05-16 00:00:00 |
| | 2022-01-25 00:00:00 | 2022-02-20 00:00:00 |
| 0x682fca0968f417c1ad822e0d3a5eb39e647bf8c47b687f8dbf752ce17ba89fd5 | 2022-01-28 00:00:00 | 2022-05-06 00:00:00 |
| 0xc7bb7c3d8ac4f7702ef454410b44c063231d01ae7c591a3ef9fb2710aebe271b | | |
| 0x6e5734e142ca97fa32b1942acc8d9f42c74a4105ee029d048d9b458ca8ee7d12 | | |
| 0x6e5734e142ca97fa32b1942acc8d9f42c74a4105ee029d048d9b458ca8ee7d12 | | |
| 0xf45acedad41503e931b261dedd07849084b4d2425819e41bc89f1fa7560bfef0 | | |
| | 2022-02-09 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-01-24 00:00:00 | 2022-02-16 00:00:00 |
| | 2022-02-17 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-01-25 00:00:00 | 2022-02-20 00:00:00 |
| 0xb245d958d092059fd26bf77545d200e719d498d23f0aa7d887d2fc1bb0252901 | | |
| 0x7b570ef44f92151d06065e94347d272e1321f89d7cc0b7d060aa9f147b5bca44 | | |
| | 2022-02-16 00:00:00 | 2022-03-16 00:00:00 |
| | 2022-02-20 00:00:00 | 2022-03-16 00:00:00 |
| 0x88c17dca0e3c115ffb6234aa7651aa66c3cdbb166e60e152d7ca258d149327fd | | |
| 0x77347b3e6b4be9255d6771625ec7d27d9a6aed8c7345d5b7b66320d44fa1ce3d | | |
| NTA5MDAyMzg3OTUwOTAwMDgyNTAxMDAwMDAwMDAuMDAxODA2MzEyMTMyNjQQ5 | 2022-03-24 00:00:00 | 2022-05-16 00:00:00 |
| | 2022-03-16 00:00:00 | 2022-03-31 00:00:00 |
| 0x0efbacd8b08a41dcc83748386098eb40b45538698679323 6793238a83c2016ff | | |
| 0xe57721675bd73210dade370d21a0990a41ed61043fa2bdb9aec45282d0bf3839 | | |
| NTA5MDAwODI1MDUwOTAwMjM4NzkxxNTk2Nzc4Ny40ODA5MDAyNTA= | | |
| NTA5MDAwODI1MDUwOTAwMjM4NzkxxNTk2Nzc4Ny40ODA5MDAyNTA= | | |
| | 2022-01-11 00:00:00 | 2022-04-19 00:00:00 |
| | 2022-04-21 00:00:00 | 2022-05-06 00:00:00 |
| 0x318562d14937757f800039e6418956c0cc5ce6e207e3e21b3cb898a5203bebc0 | 2022-04-22 00:00:00 | 2022-05-16 00:00:00 |
| 0x0a1d58ad0e12527a5fb8e5af38f0fb66b59c49771225f478d35512221bc0d9c9 | | |
| 0x4df13c02ba2a5c9536052f696a3975dd88312a8687f17b912c0ca2df578f1e1d | | |
| 0x43ad352a3013aa61311907ef04a11dec537de7d8534dc4dd60e63c284181075d | | |
| NTA5MDAwODI1MDUwOTAwMjM4NzkxNjAxxNzg5My4yMjIyMjM1MzE0OOTEzNDU= | | |
| NTA5MDAwODI1MDUwOTAwMjM4NzkxNjAxxNzg5My4yMjIyMjM1MzE0OOTEzNDU= | | |
| | 2022-05-06 00:00:00 | 2022-05-16 00:00:00 |
| | 2022-04-21 00:00:00 | 2022-05-06 00:00:00 |
| | 2022-01-11 00:00:00 | 2022-05-06 00:00:00 |
| 0x682fca0968f417c1ad822e0d3a5eb39e647bf8c47b687f8dbf752ce17ba89fd5 | 2022-01-28 00:00:00 | 2022-05-06 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| | 2022-01-12 00:00:00 | 2022-05-06 00:00:00 |
| | 2022-04-19 00:00:00 | 2022-05-06 00:00:00 |
| NTA5MDAwNzk1NTUwOTAwMjQ4MzY4ODc4OTgwMC4wMDA0MDkwNDk2NzZ2EzMzM= | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-01-25 00:00:00 | 2022-05-16 00:00:00 |
| NTA5MDAyMzg3OTUwOTAwMDgyNTAxMDAwMDAwMDAuMDAxODA2A2MzEyMTMyNjQ5 | 2022-03-24 00:00:00 | 2022-05-16 00:00:00 |
| | 2022-05-06 00:00:00 | 2022-05-16 00:00:00 |
| 0x318562d14937757f800039e6418956c0cc5ce6e207e3e21b3cb898a5203bebc0 | 2022-04-22 00:00:00 | 2022-05-16 00:00:00 |
| | 2021-12-23 00:00:00 | 2022-05-16 00:00:00 |
| | 2022-05-17 00:00:00 | 2022-06-13 00:00:00 |

GENESIS_3AC_BVI_00000958

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| c59dc05b03eb000689321c4c7eebfd47b948903933d0ad9f00771a9307d14f30 | 2022-05-31 00:00:00 | 2022-06-13 00:00:00 |
| 0x939ae4b0b93d21d2ff074d8fac11f372e6ab55b0acd0f0633eef8b923deef7da | | |
| 0x2fb7828fd9aa04089f793d519653349f94857819bfca3486d505c39b2094068d | | |
| 0x0c5707c07202923056aa1cb74c6af1cf2070070d1bc9bc7805d6039fa8345131 | | |
| 0x10cc9825359d6b3ca6a3248ee4434f0d393e16aac7733cedb82433417d996aeb | | |
| 0x10cc9825359d6b3ca6a3248ee4434f0d393e16aac7733cedb82433417d996aeb | | |
| | 2022-06-06 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-06-07 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-02-09 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-03-31 00:00:00 | 2022-06-13 00:00:00 |
| | 2021-12-06 00:00:00 | 2022-06-13 00:00:00 |
| 0x31dcd472cbd423b37aaf420166a92d3e0eca8846dcde2ea4a1edba343a9ec063 | 2021-10-25 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-06-07 00:00:00 | 2022-06-13 00:00:00 |
| | 2022-06-06 00:00:00 | 2022-06-13 00:00:00 |

| executetransactionid | creationdate | lastloaneventtime |
|---|---|---|
| NTA5MDAwNzk1NTUwOTAwMjQ4MzY4ODc4OTgwMC4wMDA0MDkwNDk2NzExMzM= | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
|  | 2022-03-16 00:00:00 | 2022-06-13 00:00:00 |
|  | 2022-02-17 00:00:00 | 2022-06-13 00:00:00 |
| 0xecdba4a97c8c2d6ffcd0bf00e32dcc3b1f1fe274d1b25ae929aab468cf9310c4 | 2021-12-09 00:00:00 | 2022-06-13 00:00:00 |
| c59dc05b03eb000689321c4c7eebfd47b948903933d0ad9f00771a9307d14f30 | 2022-05-31 00:00:00 | 2022-06-13 00:00:00 |
|  | 2022-05-17 00:00:00 | 2022-06-13 00:00:00 |
|  | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
|  | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
|  | 2022-05-16 00:00:00 | 2022-06-13 00:00:00 |
|  | 2022-05-06 00:00:00 | 2022-06-13 00:00:00 |
|  | 2021-09-30 00:00:00 | 2022-06-13 00:00:00 |
|  | 2021-08-10 00:00:00 | 2022-06-13 00:00:00 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2019-01-11 00:00:00 | | 2019-01-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-11 00:00:00 | | 2019-01-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-11 00:00:00 | | 2019-02-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-01-15 00:00:00 | 2019-04-15 00:00:00 | 2019-03-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-15 00:00:00 | | 2019-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-17 00:00:00 | | 2019-01-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-11 00:00:00 | | 2019-01-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-11 00:00:00 | | 2019-01-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 741 | OT | 2019-01-19 00:00:00 | | 2019-01-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-25 00:00:00 | | 2019-02-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-25 00:00:00 | | 2019-01-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-17 00:00:00 | | 2019-01-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-25 00:00:00 | | 2019-01-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-11 00:00:00 | | 2019-02-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 763 | OT | 2019-01-29 00:00:00 | | 2019-02-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-25 00:00:00 | | 2019-02-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 742 | OT | 2019-01-19 00:00:00 | | 2019-02-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 1216 | OT | 2019-02-08 00:00:00 | | 2019-02-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 1217 | OT | 2019-02-11 00:00:00 | | 2019-02-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-01-15 00:00:00 | | 2019-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-01-15 00:00:00 | 2019-04-15 00:00:00 | 2019-03-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-01 00:00:00 | | 2019-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-01 00:00:00 | | 2019-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-06 00:00:00 | | 2019-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-01 00:00:00 | | 2019-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-01 00:00:00 | | 2019-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-10 00:00:00 | | 2019-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-13 00:00:00 | | 2019-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-24 00:00:00 | | 2019-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101535 | OT | 2019-05-24 00:00:00 | | 2019-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-13 00:00:00 | | 2019-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-10 00:00:00 | | 2019-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101648 | OT | 2019-05-29 00:00:00 | | 2019-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-06 00:00:00 | | 2019-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-05-24 00:00:00 | | 2019-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101506 | OT | 2019-05-29 00:00:00 | | 2019-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101687 | OT | 2019-05-29 00:00:00 | | 2019-05-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| 101688 | OT | 2019-05-30 00:00:00 | | 2019-06-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101698 | OT | 2019-06-05 00:00:00 | | 2019-06-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-10 00:00:00 | | 2019-06-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-12 00:00:00 | | 2019-06-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-12 00:00:00 | | 2019-06-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-10 00:00:00 | | 2019-06-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-21 00:00:00 | | 2019-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-21 00:00:00 | | 2019-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101807 | OT | 2019-06-20 00:00:00 | | 2019-06-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-22 00:00:00 | | 2019-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-24 00:00:00 | | 2019-07-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-25 00:00:00 | | 2019-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-02 00:00:00 | | 2019-07-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-03 00:00:00 | | 2019-07-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-03 00:00:00 | | 2019-07-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-24 00:00:00 | | 2019-07-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-25 00:00:00 | | 2019-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-22 00:00:00 | | 2019-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-12 00:00:00 | | 2019-09-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-15 00:00:00 | | 2019-09-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2019-07-03 00:00:00 | | 2019-07-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-03 00:00:00 | | 2019-07-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-02 00:00:00 | | 2019-07-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-07-17 00:00:00 | 2020-07-17 00:00:00 | 2019-07-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-07-17 00:00:00 | 2020-07-17 00:00:00 | 2019-07-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-07-18 00:00:00 | 2020-07-18 00:00:00 | 2019-07-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-07-18 00:00:00 | 2020-07-18 00:00:00 | 2019-07-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-07-19 00:00:00 | 2020-08-19 00:00:00 | 2019-07-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-07-19 00:00:00 | 2020-08-19 00:00:00 | 2019-07-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-23 00:00:00 | | 2019-08-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101947 | OT | 2019-07-11 00:00:00 | | 2019-08-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102100 | OT | 2019-08-12 00:00:00 | | 2019-08-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-23 00:00:00 | | 2019-08-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-08-23 00:00:00 | 2020-10-20 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-08-23 00:00:00 | 2020-09-23 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102253 | OT | 2019-08-19 00:00:00 | | 2019-08-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2019-09-11 00:00:00 | | 2019-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-09-13 00:00:00 | | 2019-10-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-09-18 00:00:00 | 2020-10-18 00:00:00 | 2019-09-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-09-18 00:00:00 | 2020-10-18 00:00:00 | 2019-09-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-15 00:00:00 | | 2019-09-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-07-12 00:00:00 | | 2019-09-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102155 | OT | 2019-09-25 00:00:00 | | 2019-09-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-21 00:00:00 | | 2019-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-06-21 00:00:00 | | 2019-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102126 | OT | 2019-09-25 00:00:00 | | 2019-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 101908 | OT | 2019-09-27 00:00:00 | | 2019-09-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102919 | OT | 2019-09-26 00:00:00 | | 2019-09-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102971 | OT | 2019-09-30 00:00:00 | | 2019-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102979 | OT | 2019-09-30 00:00:00 | | 2019-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-09-11 00:00:00 | | 2019-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102753 | OT | 2019-10-01 00:00:00 | | 2019-10-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103013 | OT | 2019-10-02 00:00:00 | | 2019-10-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-09-13 00:00:00 | | 2019-10-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103004 | OT | 2019-10-02 00:00:00 | | 2019-10-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103028 | OT | 2019-10-03 00:00:00 | | 2019-10-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102774 | OT | 2019-10-02 00:00:00 | | 2019-10-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103031 | OT | 2019-10-03 00:00:00 | | 2019-10-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2019-10-04 00:00:00 | | 2019-12-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103032 | OT | 2019-10-03 00:00:00 | | 2019-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103055 | OT | 2019-10-07 00:00:00 | | 2019-10-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-10-21 00:00:00 | | 2019-10-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-10-22 00:00:00 | | 2019-10-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-10-21 00:00:00 | | 2019-10-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-10-22 00:00:00 | | 2019-10-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103274 | OT | 2019-10-23 00:00:00 | | 2019-10-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103293 | OT | 2019-10-24 00:00:00 | | 2019-10-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-10-29 00:00:00 | | 2019-10-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-10-29 00:00:00 | | 2019-10-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-12-09 00:00:00 | | 2020-02-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2019-10-04 00:00:00 | | 2019-12-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103054 | OT | 2019-12-17 00:00:00 | | 2019-12-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-15 00:00:00 | | 2020-01-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-15 00:00:00 | | 2020-01-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-01-17 00:00:00 | 2020-03-20 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-01-19 00:00:00 | 2020-03-20 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-21 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-15 00:00:00 | | 2020-01-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-15 00:00:00 | | 2020-01-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-22 00:00:00 | | 2020-03-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-24 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-29 00:00:00 | | 2020-03-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-01-31 00:00:00 | 2020-05-31 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-03 00:00:00 | | 2020-03-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-04 00:00:00 | 2020-06-04 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-04 00:00:00 | | 2020-03-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | FT | 2020-02-06 00:00:00 | 2020-03-06 00:00:00 | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-06 00:00:00 | 2020-06-08 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-06 00:00:00 | | 2020-03-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-07 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2019-12-09 00:00:00 | | 2020-02-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-10 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-11 00:00:00 | | 2020-03-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-12 00:00:00 | | 2020-02-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-14 00:00:00 | 2020-04-14 00:00:00 | 2020-03-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-18 00:00:00 | 2020-05-18 00:00:00 | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-18 00:00:00 | | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-19 00:00:00 | 2020-03-19 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-02-27 00:00:00 | | 2020-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-27 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-27 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-27 00:00:00 | | 2020-03-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-12 00:00:00 | | 2020-02-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-28 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-28 00:00:00 | | 2020-03-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-02 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-03 00:00:00 | | 2020-03-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-05 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-11 00:00:00 | | 2020-03-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-27 00:00:00 | | 2020-03-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-27 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-05 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-18 00:00:00 | 2020-05-18 00:00:00 | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-28 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-27 00:00:00 | | 2020-03-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-10 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-04 00:00:00 | | 2020-03-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| 104492 | OT | 2020-03-10 00:00:00 | | 2020-03-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104468 | OT | 2020-03-09 00:00:00 | | 2020-03-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-28 00:00:00 | | 2020-03-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104495 | OT | 2020-03-09 00:00:00 | | 2020-03-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104603 | OT | 2020-03-10 00:00:00 | | 2020-03-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-03 00:00:00 | | 2020-03-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104676 | OT | 2020-03-12 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-02 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104533 | OT | 2020-03-11 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 103343 | OT | 2019-10-25 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-21 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104681 | OT | 2020-03-12 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-10 00:00:00 | | 2020-03-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104646 | OT | 2020-03-12 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104058 | OT | 2020-03-12 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-10 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104277 | OT | 2020-03-13 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-07 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104271 | OT | 2020-03-13 00:00:00 | | 2020-03-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-03 00:00:00 | | 2020-03-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-06 00:00:00 | | 2020-03-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-29 00:00:00 | | 2020-03-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104705 | OT | 2020-03-13 00:00:00 | | 2020-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104122 | OT | 2020-03-14 00:00:00 | | 2020-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104709 | OT | 2020-03-13 00:00:00 | | 2020-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-27 00:00:00 | | 2020-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104754 | OT | 2020-03-16 00:00:00 | | 2020-03-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104707 | OT | 2020-03-15 00:00:00 | | 2020-03-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-22 00:00:00 | | 2020-03-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-01-17 00:00:00 | 2020-03-20 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | FT | 2020-02-19 00:00:00 | 2020-03-19 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104383 | FT | 2020-03-17 00:00:00 | 2020-03-19 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104790 | FT | 2020-03-17 00:00:00 | 2020-03-19 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-01-19 00:00:00 | 2020-03-20 00:00:00 | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104820 | OT | 2020-03-16 00:00:00 | | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104821 | OT | 2020-03-17 00:00:00 | | 2020-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 104822 | OT | 2020-03-17 00:00:00 | | 2020-03-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-14 00:00:00 | 2020-04-14 00:00:00 | 2020-03-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-24 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-25 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-25 00:00:00 | | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-30 00:00:00 | | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-30 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-30 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-02-18 00:00:00 | | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-08-23 00:00:00 | 2020-10-20 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-01-31 00:00:00 | 2020-05-31 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102810 | FT | 2019-09-18 00:00:00 | 2020-10-18 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-25 00:00:00 | | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-06 00:00:00 | 2020-06-08 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-04 00:00:00 | 2020-06-04 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-30 00:00:00 | | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-10-20 00:00:00 | 2020-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-06-04 00:00:00 | 2020-05-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-10-18 00:00:00 | 2020-05-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-05-31 00:00:00 | 2020-05-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | FT | 2020-04-01 00:00:00 | 2020-06-08 00:00:00 | 2020-05-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-11-30 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-11-30 00:00:00 | 2020-11-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-11-30 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-24 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-02-06 00:00:00 | 2020-03-06 00:00:00 | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-30 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-25 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-03-30 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-01-24 00:00:00 | | 2020-04-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-08 00:00:00 | | 2020-06-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-10 00:00:00 | | 2020-04-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-13 00:00:00 | | 2020-04-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-04-13 00:00:00 | | 2020-04-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-14 00:00:00 | | 2020-04-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-14 00:00:00 | | 2020-04-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-13 00:00:00 | | 2020-04-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-13 00:00:00 | | 2020-04-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 105198 | OT | 2020-04-17 00:00:00 | | 2020-04-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-10 00:00:00 | | 2020-04-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-20 00:00:00 | | 2020-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-20 00:00:00 | | 2020-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-20 00:00:00 | | 2020-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-20 00:00:00 | | 2020-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 105125 | OT | 2020-04-06 00:00:00 | | 2020-04-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-01 00:00:00 | | 2020-04-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-28 00:00:00 | | 2020-06-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-29 00:00:00 | | 2020-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-29 00:00:00 | | 2020-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-29 00:00:00 | | 2020-05-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-30 00:00:00 | | 2020-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-05-31 00:00:00 | 2020-05-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-05-07 00:00:00 | 2020-10-18 00:00:00 | 2020-12-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-10-18 00:00:00 | 2020-05-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-06-04 00:00:00 | 2020-05-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-05-15 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-06-08 00:00:00 | 2020-05-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-16 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 105123 | FT | 2020-05-15 00:00:00 | 2020-06-08 00:00:00 | 2020-05-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-19 00:00:00 | | 2020-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-19 00:00:00 | | 2020-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-29 00:00:00 | | 2020-05-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-30 00:00:00 | | 2020-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-26 00:00:00 | | 2020-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-29 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-29 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-29 00:00:00 | | 2020-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-26 00:00:00 | | 2020-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-29 00:00:00 | | 2020-05-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-04 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-28 00:00:00 | | 2020-06-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-16 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-06-18 00:00:00 | 2020-08-18 00:00:00 | 2020-09-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-18 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-22 00:00:00 | | 2020-07-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-29 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-08 00:00:00 | | 2020-06-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-07-01 00:00:00 | | 2021-02-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-22 00:00:00 | | 2020-07-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-16 00:00:00 | | 2020-07-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-20 00:00:00 | | 2020-12-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102209 | FT | 2019-07-18 00:00:00 | 2020-07-18 00:00:00 | 2020-07-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102189 | FT | 2019-07-17 00:00:00 | 2020-07-17 00:00:00 | 2020-07-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-21 00:00:00 | | 2021-02-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-21 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-26 00:00:00 | | 2020-07-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-16 00:00:00 | | 2020-07-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-27 00:00:00 | | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-27 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-29 00:00:00 | | 2020-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-04-29 00:00:00 | | 2020-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-29 00:00:00 | | 2020-09-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-30 00:00:00 | | 2020-09-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-26 00:00:00 | | 2020-07-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-31 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-07 00:00:00 | | 2020-12-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-11 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-11 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-10-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-10-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | FT | 2020-08-14 00:00:00 | 2020-09-14 00:00:00 | 2020-09-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-14 00:00:00 | | 2020-09-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-14 00:00:00 | | 2020-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-14 00:00:00 | | 2020-09-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-08-15 00:00:00 | 2020-09-30 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-15 00:00:00 | | 2020-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-08-17 00:00:00 | 2020-09-30 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-17 00:00:00 | | 2020-09-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-17 00:00:00 | | 2020-09-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-31 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-18 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-15 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-16 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 105729 | OT | 2020-05-20 00:00:00 | | 2020-08-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-08-18 00:00:00 | 2020-10-31 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-28 00:00:00 | | 2020-09-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-28 00:00:00 | | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-01 00:00:00 | | 2020-09-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-02 00:00:00 | 2020-11-02 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-17 00:00:00 | | 2020-09-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-17 00:00:00 | | 2020-09-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-05 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-14 00:00:00 | | 2020-09-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-14 00:00:00 | | 2020-09-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| 107094 | OT | 2020-09-04 00:00:00 | | 2020-09-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-30 00:00:00 | | 2020-09-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-29 00:00:00 | | 2020-09-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-08 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-28 00:00:00 | | 2020-09-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-01 00:00:00 | | 2020-09-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-10 00:00:00 | | 2020-10-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-12 00:00:00 | | 2020-10-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-14 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-08-14 00:00:00 | 2020-09-14 00:00:00 | 2020-09-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-15 00:00:00 | | 2020-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-15 00:00:00 | | 2020-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-16 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-16 00:00:00 | | 2020-09-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-17 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-17 00:00:00 | | 2020-09-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-18 00:00:00 | 2020-09-25 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-18 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-16 00:00:00 | | 2020-09-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-17 00:00:00 | | 2020-09-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-21 00:00:00 | | 2020-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-21 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 | 2020-11-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 | 2020-11-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-21 00:00:00 | | 2020-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-08-15 00:00:00 | 2020-09-30 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-05 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | FT | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-02 00:00:00 | 2020-11-02 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-08 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-14 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-08-18 00:00:00 | 2020-10-31 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-08-17 00:00:00 | 2020-09-30 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-18 00:00:00 | 2020-09-25 00:00:00 | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-11 00:00:00 | | 2020-09-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-23 00:00:00 | | 2020-10-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-23 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-15 00:00:00 | | 2020-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-21 00:00:00 | | 2020-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-24 00:00:00 | | 2020-10-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-28 00:00:00 | | 2020-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-29 00:00:00 | | 2020-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-06-18 00:00:00 | 2020-08-18 00:00:00 | 2020-09-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-01 00:00:00 | | 2020-10-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-01 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-01 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 106987 | OT | 2020-09-21 00:00:00 | | 2020-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-21 00:00:00 | | 2020-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-14 00:00:00 | | 2020-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-15 00:00:00 | | 2020-10-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-10-02 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-10 00:00:00 | | 2020-10-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-05 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-05 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 107069 | OT | 2020-10-01 00:00:00 | | 2020-10-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-10-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-13 00:00:00 | | 2020-10-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108080 | OT | 2020-10-05 00:00:00 | | 2020-10-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 107032 | OT | 2020-10-05 00:00:00 | | 2020-10-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-15 00:00:00 | | 2020-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-29 00:00:00 | | 2020-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108158 | OT | 2020-10-06 00:00:00 | | 2020-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-28 00:00:00 | | 2020-10-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-08 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-08 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-08 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-23 00:00:00 | | 2020-10-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 107697 | OT | 2020-10-07 00:00:00 | | 2020-10-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-24 00:00:00 | | 2020-10-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-12 00:00:00 | | 2020-10-08 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-09 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-09 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-10 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-10 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-10 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-12 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-12 00:00:00 | | 2020-11-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-17 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-16 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-27 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-21 00:00:00 | | 2020-10-12 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-10-15 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-15 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-10 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-09 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-08 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-23 00:00:00 | | 2020-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-19 00:00:00 | | 2020-11-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-08 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-08 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-15 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108400 | OT | 2020-10-19 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-01 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-18 00:00:00 | | 2020-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-10-20 00:00:00 | 2021-01-15 00:00:00 | 2020-11-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-10-20 00:00:00 | 2020-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108251 | OT | 2020-10-19 00:00:00 | | 2020-10-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-23 00:00:00 | | 2020-11-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-23 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108462 | OT | 2020-10-22 00:00:00 | | 2020-10-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108568 | OT | 2020-10-23 00:00:00 | | 2020-10-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-27 00:00:00 | | 2020-11-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108616 | OT | 2020-10-26 00:00:00 | | 2020-10-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-10-01 00:00:00 | | 2020-10-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-01 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-01 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-23 00:00:00 | | 2020-11-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-27 00:00:00 | | 2020-11-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 108205 | OT | 2020-10-07 00:00:00 | | 2020-11-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-02 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 | 2020-11-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-09-21 00:00:00 | 2020-11-02 00:00:00 | 2020-11-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-12 00:00:00 | | 2020-11-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-06 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-10-20 00:00:00 | 2021-01-15 00:00:00 | 2020-11-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-09 00:00:00 | | 2021-05-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-09 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-19 00:00:00 | | 2020-11-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-11 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-16 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-16 00:00:00 | | 2020-12-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-23 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-11-30 00:00:00 | 2020-11-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2020-08-07 00:00:00 | | 2020-12-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-05-07 00:00:00 | 2020-10-18 00:00:00 | 2020-12-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-20 00:00:00 | | 2020-12-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-15 00:00:00 | | 2021-01-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-11-30 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-27 00:00:00 | | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-28 00:00:00 | | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-08-23 00:00:00 | 2020-09-23 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2020-04-01 00:00:00 | 2020-11-30 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 102224 | FT | 2019-07-19 00:00:00 | 2020-08-19 00:00:00 | 2020-12-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-22 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-22 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-22 00:00:00 | | 2021-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-11 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-06 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-10 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-10 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-02 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-23 00:00:00 | | 2020-12-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-16 00:00:00 | | 2020-12-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-06 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-07 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-15 00:00:00 | | 2021-01-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-14 00:00:00 | | 2021-01-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-01-18 00:00:00 | | 2021-01-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-19 00:00:00 | | 2021-01-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-18 00:00:00 | | 2021-01-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-19 00:00:00 | | 2021-01-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-14 00:00:00 | | 2021-01-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-01-25 00:00:00 | 2021-02-25 00:00:00 | 2021-02-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-28 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-09-21 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-08-11 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2019-10-30 00:00:00 | 2020-11-30 00:00:00 | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 105820 | OT | 2020-05-29 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-04 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-16 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-05 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-01 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-02 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-05 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-15 00:00:00 | | 2021-01-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-29 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-29 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-29 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-01 00:00:00 | | 2021-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-01 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-01 00:00:00 | | 2021-02-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-02 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-02 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-02 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-07-21 00:00:00 | | 2021-02-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-02-05 00:00:00 | | 2021-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-07 00:00:00 | 2021-08-07 00:00:00 | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-08 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-09 00:00:00 | 2021-02-22 00:00:00 | 2021-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-10 00:00:00 | 2021-02-24 00:00:00 | 2021-03-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-10 00:00:00 | 2021-02-24 00:00:00 | 2021-03-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-11 00:00:00 | | 2021-03-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-12 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-15 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-15 00:00:00 | | 2021-03-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-15 00:00:00 | | 2021-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-17 00:00:00 | | 2021-02-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-17 00:00:00 | | 2021-02-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-19 00:00:00 | | 2021-02-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-19 00:00:00 | | 2021-02-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-24 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-24 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-01-25 00:00:00 | 2021-02-25 00:00:00 | 2021-02-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-17 00:00:00 | | 2021-02-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-17 00:00:00 | | 2021-02-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-02 00:00:00 | | 2021-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-28 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-01 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-08 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-12 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-02 00:00:00 | | 2021-03-02 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-03-04 00:00:00 | | 2021-03-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-10 00:00:00 | 2021-02-24 00:00:00 | 2021-03-04 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-10 00:00:00 | 2021-02-24 00:00:00 | 2021-03-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-09 00:00:00 | 2021-02-22 00:00:00 | 2021-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-01 00:00:00 | | 2021-03-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-05 00:00:00 | | 2021-03-17 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-03-19 00:00:00 | 2021-04-19 00:00:00 | 2021-05-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-03-19 00:00:00 | 2021-04-18 00:00:00 | 2021-05-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-24 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-29 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-29 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-29 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-02 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-02 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-15 00:00:00 | | 2021-03-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-25 00:00:00 | | 2021-05-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-03-29 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-29 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-15 00:00:00 | | 2021-03-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-11 00:00:00 | | 2021-03-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-04 00:00:00 | | 2021-03-29 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-30 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-31 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-05 00:00:00 | | 2021-08-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 109742 | OT | 2021-01-10 00:00:00 | | 2021-04-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-16 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-22 00:00:00 | | 2021-05-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-02-15 00:00:00 | | 2021-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-04-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-23 00:00:00 | | 2021-05-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 114114 | OT | 2021-04-22 00:00:00 | | 2021-04-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 116311 | OT | 2021-04-23 00:00:00 | | 2021-04-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-03 00:00:00 | | 2021-05-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-03 00:00:00 | | 2021-05-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-03 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-22 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-16 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-12 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-10-09 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-06-29 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-29 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-16 00:00:00 | | 2021-05-03 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-05 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-06 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-07 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-07 00:00:00 | | 2021-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-10 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-10 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-09 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-23 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-01 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-06 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-31 00:00:00 | | 2021-05-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-01 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-05-29 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-22 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-10 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-10 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-07 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 117677 | OT | 2021-05-19 00:00:00 | | 2021-05-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 112422 | OT | 2021-02-22 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| 118368 | OT | 2021-05-19 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-05 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-06 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 117487 | OT | 2021-05-20 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-03 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-30 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 114644 | OT | 2021-05-20 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-02-24 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 112686 | OT | 2021-05-20 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 118446 | OT | 2021-05-20 00:00:00 | | 2021-05-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-03 00:00:00 | | 2021-05-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-03 00:00:00 | | 2021-05-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 116815 | OT | 2021-05-21 00:00:00 | | 2021-05-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-12-22 00:00:00 | | 2021-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-22 00:00:00 | | 2021-05-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-25 00:00:00 | | 2021-06-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-22 00:00:00 | | 2021-05-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-23 00:00:00 | | 2021-05-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2020-11-09 00:00:00 | | 2021-05-25 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-26 00:00:00 | | 2021-09-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-25 00:00:00 | | 2021-05-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-03-19 00:00:00 | 2021-04-19 00:00:00 | 2021-05-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-03-19 00:00:00 | 2021-04-18 00:00:00 | 2021-05-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-10 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-25 00:00:00 | | 2021-06-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-15 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-17 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-18 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-18 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-06-23 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-23 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-25 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-06-26 00:00:00 | 2021-08-02 00:00:00 | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-26 00:00:00 | | 2021-08-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-29 00:00:00 | | 2021-10-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-29 00:00:00 | | 2021-09-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-02 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-11 00:00:00 | | 2021-07-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-07 00:00:00 | | 2021-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-02 00:00:00 | | 2021-07-11 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-16 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-16 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-20 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-21 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 123196 | OT | 2021-07-26 00:00:00 | | 2021-07-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 113219 | OT | 2021-07-11 00:00:00 | | 2021-07-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-11 00:00:00 | | 2021-07-26 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-18 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-06-26 00:00:00 | 2021-08-02 00:00:00 | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 124011 | OT | 2021-07-26 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-18 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-15 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | FT | 2021-02-07 00:00:00 | 2021-08-07 00:00:00 | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-10 00:00:00 | | 2021-07-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-08-04 00:00:00 | | 2021-08-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-05 00:00:00 | | 2021-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-04 00:00:00 | | 2021-08-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 121662 | FT | 2021-07-27 00:00:00 | 2021-08-02 00:00:00 | 2021-08-05 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-07 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 124263 | FT | 2021-08-05 00:00:00 | 2021-08-02 00:00:00 | 2021-08-07 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 123575 | OT | 2021-08-09 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-29 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-02 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-16 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-16 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-03-29 00:00:00 | | 2021-08-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-20 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-01-07 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-07 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 125410 | OT | 2021-08-10 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-07-21 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 109462 | OT | 2021-05-19 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-23 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-23 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 123155 | OT | 2021-07-26 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-17 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-25 00:00:00 | | 2021-08-10 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-14 00:00:00 | | 2021-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-14 00:00:00 | | 2021-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-04-05 00:00:00 | | 2021-08-14 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-08-15 00:00:00 | | 2021-08-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 121117 | OT | 2021-08-10 00:00:00 | | 2021-08-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 125594 | OT | 2021-08-15 00:00:00 | | 2021-08-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-26 00:00:00 | | 2021-08-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-21 00:00:00 | | 2021-09-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 124012 | OT | 2021-08-10 00:00:00 | | 2021-08-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 121793 | OT | 2021-08-15 00:00:00 | | 2021-08-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 125593 | OT | 2021-08-23 00:00:00 | | 2021-08-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-15 00:00:00 | | 2021-08-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 128097 | OT | 2021-08-24 00:00:00 | | 2021-08-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-02 00:00:00 | | 2021-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-12 00:00:00 | | 2021-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-16 00:00:00 | | 2021-09-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-16 00:00:00 | | 2021-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-16 00:00:00 | | 2021-09-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-29 00:00:00 | | 2021-09-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-05-26 00:00:00 | | 2021-09-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 128398 | OT | 2021-09-22 00:00:00 | | 2021-09-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 125862 | OT | 2021-09-23 00:00:00 | | 2021-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-16 00:00:00 | | 2021-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-14 00:00:00 | | 2021-09-23 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-21 00:00:00 | | 2021-09-24 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 126291 | OT | 2021-09-24 00:00:00 | | 2021-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-09-02 00:00:00 | | 2021-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-12 00:00:00 | | 2021-09-27 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-30 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 125897 | OT | 2021-08-24 00:00:00 | | 2021-09-30 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-04 00:00:00 | | 2021-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-08 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-15 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-15 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-14 00:00:00 | | 2021-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-08-05 00:00:00 | | 2021-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 125507 | OT | 2021-08-10 00:00:00 | | 2021-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 127614 | OT | 2021-09-27 00:00:00 | | 2021-10-15 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-19 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-04 00:00:00 | | 2021-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 121795 | OT | 2021-09-22 00:00:00 | | 2021-10-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-20 00:00:00 | | 2021-11-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-20 00:00:00 | | 2021-11-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-15 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 128399 | OT | 2021-09-23 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-15 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-19 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-08 00:00:00 | | 2021-10-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 118895 | OT | 2021-09-22 00:00:00 | | 2021-10-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-06-29 00:00:00 | | 2021-10-21 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-25 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-09 00:00:00 | | 2021-11-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-09 00:00:00 | | 2021-11-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-20 00:00:00 | | 2021-11-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-20 00:00:00 | | 2021-11-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 121794 | OT | 2021-10-21 00:00:00 | | 2021-11-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2021-11-18 00:00:00 | | 2021-11-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-09 00:00:00 | | 2021-11-18 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-09 00:00:00 | | 2021-11-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 133670 | OT | 2021-11-18 00:00:00 | | 2021-11-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-20 00:00:00 | | 2021-12-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-18 00:00:00 | | 2021-11-22 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-26 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-28 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 134408 | OT | 2021-11-22 00:00:00 | | 2021-11-28 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-01 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-20 00:00:00 | | 2021-12-01 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-06 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 134618 | OT | 2021-12-01 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 130220 | OT | 2021-10-19 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 136089 | OT | 2021-11-28 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-28 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-01 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-11-26 00:00:00 | | 2021-12-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-09 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-09 00:00:00 | | 2021-12-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-09 00:00:00 | | 2021-12-09 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-23 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-09 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-10 00:00:00 | | 2022-04-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-11 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2022-01-24 00:00:00 | | 2022-02-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-25 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-25 00:00:00 | | 2022-02-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-28 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-02-09 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-24 00:00:00 | | 2022-02-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-02-17 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-25 00:00:00 | | 2022-02-20 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 140894 | OT | 2022-02-16 00:00:00 | | 2022-03-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 141045 | OT | 2022-02-20 00:00:00 | | 2022-03-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-03-24 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 143631 | OT | 2022-03-16 00:00:00 | | 2022-03-31 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-10 00:00:00 | | 2022-04-19 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-04-21 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-04-22 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-06 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-04-21 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-09 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-28 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2022-01-11 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 139769 | OT | 2022-04-19 00:00:00 | | 2022-05-06 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-15 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-01-25 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-03-24 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-06 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-04-22 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-23 00:00:00 | | 2022-05-16 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-17 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2022-05-30 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-06-06 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-06-07 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-02-09 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 146095 | OT | 2022-03-31 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-06 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-10-25 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-06-07 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-06-06 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| parentloanid | structuretype | effectivedate | expirationdate | returndate | currstatus | originationfeedollarpct | originationfeedollar |
|---|---|---|---|---|---|---|---|
| | OT | 2022-05-15 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 143334 | OT | 2022-03-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-02-17 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-12-09 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-30 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-17 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2022-05-16 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 141338 | OT | 2022-05-06 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| | OT | 2021-09-30 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |
| 121508 | OT | 2021-08-10 00:00:00 | | 2022-06-13 00:00:00 | INACTIVE | 0E-18 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.400000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| | | | | | |
| | | | | | |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| | | | | | |
| | | | | | |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.600000000000000000 | 0.800000000000000000 | 0.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.600000000000000000 | 0.800000000000000000 | 0.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.700000000000000000 | 1.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.300000000000000000 | 1.500000000000000000 | 1.100000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.700000000000000000 | 1.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.700000000000000000 | 1.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.300000000000000000 | 1.500000000000000000 | 1.100000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.900000000000000000 | 0.100000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.900000000000000000 | 0.100000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.400000000000000000 | 0.500000000000000000 | 0.300000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.400000000000000000 | 0.500000000000000000 | 0.300000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.600000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.400000000000000000 | 0.500000000000000000 | 0.300000000000000000 | 0.020000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.700000000000000000 | 1.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.600000000000000000 | 0.800000000000000000 | 0.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.600000000000000000 | 0.800000000000000000 | 0.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.700000000000000000 | 1.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.600000000000000000 | 0.800000000000000000 | 0.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.600000000000000000 | 0.800000000000000000 | 0.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.900000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.330000000000000000 | 0.430000000000000000 | 0.230000000000000000 | 0.020000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.900000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.900000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.950000000000000000 | 0.650000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.330000000000000000 | 0.430000000000000000 | 0.230000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.900000000000000000 | 1.000000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.400000000000000000 | 0.600000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.150000000000000000 | 0.850000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.150000000000000000 | 0.850000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.150000000000000000 | 0.850000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.150000000000000000 | 0.850000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.900000000000000000 | 1.000000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.900000000000000000 | 1.000000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.950000000000000000 | 0.650000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.400000000000000000 | 0.600000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.600000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.400000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.850000000000000000 | 0.550000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.850000000000000000 | 0.550000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.850000000000000000 | 0.550000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.850000000000000000 | 0.550000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.850000000000000000 | 0.550000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.900000000000000000 | 0.500000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.400000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.900000000000000000 | 0.100000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.150000000000000000 | 1.350000000000000000 | 0.950000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.150000000000000000 | 1.350000000000000000 | 0.950000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.100000000000000000 | 1.300000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 0.900000000000000000 | 0.700000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.100000000000000000 | 1.300000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.400000000000000000 | 1.600000000000000000 | 1.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.600000000000000000 | 0.400000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.020000000000000000 |
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.850000000000000000 | 0.650000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.850000000000000000 | 0.650000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.850000000000000000 | 0.650000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.100000000000000000 | 1.300000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.350000000000000000 | 0.500000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.100000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.450000000000000000 | 1.050000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.450000000000000000 | 1.050000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.100000000000000000 | 1.300000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.450000000000000000 | 1.050000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

GENESIS_3AC_BVI_00000958

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.300000000000000000 | 0.400000000000000000 | 0.200000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 0.900000000000000000 | 1.100000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| | | | | | |
| | | | | | |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.850000000000000000 | 0.650000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0.700000000000000000 | 0.800000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.500000000000000000 | 0.700000000000000000 | 0.300000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 0.900000000000000000 | 1.100000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.500000000000000000 | 1.000000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.850000000000000000 | 0.650000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| | | | | | |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.750000000000000000 | 0.850000000000000000 | 0.650000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0.800000000000000000 | 1.000000000000000000 | 0.600000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.250000000000000000 | 1.450000000000000000 | 1.050000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| | | | | | |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.200000000000000000 | 0.800000000000000000 | 0.050000000000000000 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |

GENESIS_3AC_BVI_00000958

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.600000000000000000 | 1.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.600000000000000000 | 1.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.600000000000000000 | 1.400000000000000000 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.150000000000000000 | 1.250000000000000000 | 1.050000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.300000000000000000 | 1.100000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.300000000000000000 | 1.100000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.600000000000000000 | 1.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.300000000000000000 | 1.100000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.200000000000000000 | 1.300000000000000000 | 1.100000000000000000 | 0E-18 |

| originationfeekindpct | originationfeekind | marginrequirementpct | marginrefundpct | marginrefillpct | margincourtesypct |
|---|---|---|---|---|---|
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.150000000000000000 | 1.250000000000000000 | 1.050000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.500000000000000000 | 1.600000000000000000 | 1.400000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0E-18 |
| 0E-18 | 0E-18 | 1.000000000000000000 | 1.100000000000000000 | 0.900000000000000000 | 0.050000000000000000 |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| | | | | | |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| | | | | | |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| | | | | | |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| | | | | | |
| 1 | | | | | FALSE |
| | | | | | |
| 1 | | | | | FALSE |
| | | | | | |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| | | | | | |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | 1.000000000000000000 | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | 1.000000000000000000 | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | 1.000000000000000000 | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | 1.000000000000000000 | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 2 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | FALSE | | | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | | FALSE |
| 2 | | FALSE | | | FALSE |
| 2 | | FALSE | | | FALSE |
| 2 | | | | | FALSE |
| 1 | | FALSE | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| | 1 | FALSE | | | FALSE |
| | 2 | | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 2 | | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 2 | FALSE | | | FALSE |
| | 2 | FALSE | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 1 | FALSE | | | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 2 | FALSE | | | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 2 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 2 | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | | | | FALSE |
| 1 | | | | | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | | | | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | | | | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | | | | FALSE |
| 2 | | | | | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | | | | FALSE |
| 2 | | | | | FALSE |
| 1 | | | | | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | | | | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| | 2 | FALSE | | FALSE | FALSE |
| | 2 | FALSE | | FALSE | FALSE |
| | 2 | FALSE | | FALSE | FALSE |
| | 2 | FALSE | | FALSE | FALSE |
| | 2 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | 1.000000000000000000 | FALSE | FALSE |
| | 1 | FALSE | 1.000000000000000000 | FALSE | FALSE |
| | 2 | FALSE | | FALSE | FALSE |
| | 2 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | 1.000000000000000000 | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| | | | | | |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| | | | | | |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| | | | | | |
| | | | | | |
| 1 | | FALSE | | FALSE | FALSE |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 1 | | FALSE | | FALSE | FALSE |
| | | | | | |
| | | | | | |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| | | | | | |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 2 | | FALSE | | FALSE | FALSE |

GENESIS_3AC_BVI_00000958

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |
| | 1 | FALSE | | FALSE | FALSE |

| intereststructureid | initialprice | equipmentfinancing | usdpeggedvalue | margincallalerts | compounding |
|---|---|---|---|---|---|
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | 1.000000000000000000 | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |
| 1 | | FALSE | | FALSE | FALSE |