# EXHIBIT B

**PRYOR CASHMAN LLP**
Seth H. Lieberman
Matthew W. Silverman
Daniel I. Brenner
7 Times Square
New York, New York 10036-6569
Telephone: (212) 421-4100
Facsimile: (212) 326-0806
slieberman@pryorcashman.com
msilverman@pryorcashman.com
dbrenner@pryorcashman.com

*Attorneys to the Ad Hoc Group of Dollar Lenders*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| Genesis Global Holdco, LLC, *et al.*, | Case No. 23-10063 (SHL) |
| Debtors.[1] | Jointly Administered |

**SUPPLEMENT TO THE APPLICATION OF THE AD HOC GROUP OF DOLLAR LENDERS FOR ENTRY OF AN ORDER, PURSUANT TO 11 U.S.C. §§ 503(b)(3)(D) AND 503(b)(4), FOR ALLOWANCE AND REIMBURSEMENT OF REASONABLE PROFESSIONAL FEES AND ACTUAL, NECESSARY EXPENSES IN MAKING A SUBSTANTIAL CONTRIBUTION TO THESE CASES**

The Ad Hoc Group of Dollar Lenders (the "Dollar Ad Hoc Group") in the above-captioned

Chapter 11 Cases hereby files this supplement to the application (the "Supplement") for entry of

an order, pursuant to sections 503(b)(3)(D) and 503(b)(4) of title 11 of the United States Code, for

the allowance and reimbursement of reasonable professional fees and actual, necessary expenses

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's tax identification number (as applicable), are:  Genesis Global Holdco, LLC (8219); Genesis Global Capital, LLC (9564); and Genesis Asia Pacific Pte. Ltd. (2164R).  For the purpose of these Chapter 11 Cases, the service address for the Debtors is 250 Park Avenue South, 5th Floor, New York, NY 10003.

in the amount of $300,000.00 for making a substantial contribution to the Debtors' cases, and respectfully states as follows:

1.      On June 7, 2024, the Dollar Ad Hoc Group Court filed the *Application of the Ad Hoc Group of Dollar Lenders for Entry of an Order, Pursuant to 11 U.S.C. §§ 503(b)(3)(D) and 503(b)(4), for Allowance and Reimbursement of Reasonable Professional Fees and Actual, Necessary Expenses in Making a Substantial Contribution to these Cases* [Dkt. No. 1745] (the "Application").[2]

2.      The Application included a Summary of Work Performed and Time Allocated by Pryor Cashman LLP but did not contain copies of counsels' time entries.  However, copies of unredacted time entries were delivered to this Court's chambers and subsequently to the U.S. Trustee, and redacted copies were delivered to counsel to the Debtors and the Committee.

3.      In further support of the Application, attached hereto as **Exhibit A** are Pryor Cashman's redacted time records and expense disbursements related to the Application through May 31, 2024.

Dated: New York, New York
        June 14, 2024                    **PRYOR CASHMAN LLP**

                                         */s/ Seth H. Lieberman*
                                         Seth H. Lieberman
                                         Matthew W. Silverman
                                         Daniel I. Brenner
                                         7 Times Square
                                         New York, NY 10036
                                         Telephone: (212) 421-4100
                                         Email: slieberman@pryorcashman.com
                                                msilverman@pryorcashman.com
                                                dbrenner@pryorcashman.com

                                         *Attorneys to the Ad Hoc Group of Dollar Lenders*

---

[2] Capitalized terms not otherwise defined herein shall have the meaning given to such terms in the Application.

# EXHIBIT A

## Pryor Cashman LLP

## Redacted Time Records & Expense Disbursements

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 2
Invoice Number: 560601
as of July 31, 2023

### Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/17/23 | DB | Review and analyze plan of reorganization; provide summary of provisions affecting treatment and distribution of GUC's. | 2.40 | 1,188.00 |
| 07/17/23 | DB | Conference with S. Silverman re: ███████████ | 0.10 | 49.50 |
| 07/18/23 | DB | Conference re: ██████ | 0.10 | 49.50 |
| 07/19/23 | MWS | Attention to email correspondences with lender subgroup re: ██████████████ | 0.30 | 225.00 |
| 07/20/23 | SHL | MS Teams meeting with clients and M. Silverman re: ████████ (.8); pre and post calls with M. Silverman re: ███████████ (.6); post calls with ad hoc group counsel and UCC counsel re: follow-up phone calls and dialogue (no charge) | 1.40 | 1,295.00 |
| 07/20/23 | MWS | Teleconference with lender subgroup re: ██████████ (.8). Confer with S. Lieberman re: ███ (.6). | 1.40 | 1,050.00 |
| 07/20/23 | MWS | Research re: ████████████. Review and analysis of same. | 2.00 | 1,500.00 |
| 07/20/23 | MWS | Review and analysis of latest plan proposal. | 0.90 | 675.00 |
| 07/20/23 | MWS | Email correspondences with W&C and Proskauer re: introductory teleconferences. | 0.30 | 225.00 |
| 07/21/23 | MWS | Email correspondence with ad hoc lender subgroup re: ███████████████ | 0.10 | 75.00 |
| 07/21/23 | MWS | Telephone call with W&C re: status of plan negotiations. | 0.70 | 525.00 |
| 07/21/23 | SHL | Zoom meeting with M. Silverman and UCC counsel (White & Case) re: plan negotiation overview, status and treatment of unsecured claimholders (.6); pre and post meeting email communications with M. Silverman and clients re: ███████████████ (no charge) | 0.60 | 555.00 |
| 07/23/23 | MWS | Email correspondences with B. Rosen (Proskauer) re: call to discuss case status. Email correspondence with A. Meilich re: same. | 0.30 | 225.00 |
| 07/24/23 | SHL | Conference calls with M. Silverman and Proskauer re: plan negotiation status (.3); pre and post calls with M. Silverman re: ███████████ (.4); pre and post call email communications with M. Silverman re: ████████████ (no charge) | 0.70 | 647.50 |
| 07/24/23 | MWS | Telephone call with A. Meilich re: ██████████████ | 0.10 | 75.00 |
| 07/24/23 | MWS | Confer with S. Lieberman re: ████████ | 0.20 | 150.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 3
Invoice Number:  560601
as of July 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/24/23 | MWS | Telephone call with B. Rosen (Proskauer) re: status of plan proposals (.4). Confer with S. Lieberman re: ████ (.2). Email correspondence to subgroup re: ████████████ (.5). | 1.10 | 825.00 |
| 07/25/23 | SHL | Meeting with D. Brenner re: ████████████ (.2); email communications with clients and M. Silverman re: ████████ (no-charge) | 0.20 | 185.00 |
| 07/25/23 | MWS | Confer with D. Brenner re: ████████████ | 0.30 | 225.00 |
| 07/25/23 | MWS | Email correspondences with N. Popat re: ████████████████ ████████ | 0.10 | 75.00 |
| 07/25/23 | MWS | Confer with K. Arora re: ████████████ | 0.20 | 150.00 |
| 07/25/23 | DB | Conference with M. Silverman re: ████████. | 0.30 | 148.50 |
| 07/25/23 | DB | Review proposal re: ████████████ | 0.40 | 198.00 |
| 07/25/23 | DB | Research re: ████████████████████ | 2.20 | 1,089.00 |
| 07/25/23 | DB | Conference with S. Lieberman re: ████████ | 0.20 | 99.00 |
| 07/26/23 | MWS | Email correspondences with debtors' counsel re: call to discuss case status. | 0.20 | 150.00 |
| 07/26/23 | MWS | Work on drafting ad hoc group by-laws. | 1.10 | 825.00 |
| 07/26/23 | SHL | Telephone calls and email communications with D. Brenner re: ████ ████████ (.1); email communications with clients and M. Silverman re: ████████ (no charge); email communications with M. Silverman and Cleary re: telephonic negotiation (no charge) | 0.10 | 92.50 |
| 07/26/23 | DB | Research re: ████████████████████ | 1.00 | 495.00 |
| 07/26/23 | DB | Analyze research and prepare summary of research findings. | 4.40 | 2,178.00 |
| 07/26/23 | DB | Call with S. Lieberman re: ████████ | 0.10 | 49.50 |
| 07/27/23 | MWS | Telephone call with debtors' counsel (S. O'Neal) re: case status and next steps (.6). Post-call conference with S. Lieberman re: ████ (.1). | 0.70 | 525.00 |
| 07/27/23 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 49.50 |
| 07/27/23 | SHL | Zoom call with M. Silverman and company counsel re: plan negotiations, recoveries and status | 0.60 | 555.00 |
| 07/27/23 | SHL | Meeting with D. Brenner re: ████████████████ (.1); meeting with M. Silverman re: ████████████████████ (.1) | 0.20 | 185.00 |

Pryor Cashman LLP                                                                 Page 4
34083: Ad Hoc Lender Group                                          Invoice Number: 560601
00001: Genesis Global Bankruptcy                                      as of July 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/23 | MWS | Attention to email correspondence with A. Meilich re: ███████████ ████████████████████ Telephone call with A. Meilich re: | 0.50 | 375.00 |
| 07/28/23 | MWS | Confer with S. Lieberman re: ████████████████ | 0.10 | 75.00 |
| 07/28/23 | MWS | Email correspondence with S. O'Neal (Cleary) re: ad hoc lender subgroup composition. | 0.20 | 150.00 |
| 07/28/23 | MWS | Further work on bylaws (.4). Email correspondence to lender group re: ████ ███████████ (.5). | 0.90 | 675.00 |
| 07/28/23 | MWS | Email correspondences with P. Abelson re: discussion concerning case progress and next steps. | 0.20 | 150.00 |
| 07/28/23 | SHL | Telephone calls with M. Silverman re: ██████████████████████ ███████████████████p (.1); email communications with M. Silverman and clients re: █████ (no charge); email communications with company counsel and UCC counsel re: client composition, negotiation update and follow-up conference calls (.3) | 0.40 | 370.00 |
| 07/31/23 | SHL | Conference calls with UCC counsel and M. Silverman re; negotiation status update and next steps for ad hoc group (.4); pre call with M. Silverman re: ████████████████████████████ (.4); email communications with clients and M. Silverman re: ████████████████████████ █████████████████ (no charge) | 0.80 | 740.00 |
| 07/31/23 | MWS | Confer with S. Lieberman re: ███████████ (.4). Attention to email correspondences among client group re: ███████████ (.6). Review correspondence from Gemini re: continued mediation (.3). | 1.30 | 975.00 |
| 07/31/23 | MWS | Telephone call with W&C re: status of negotiations. | 0.40 | 300.00 |
| | | **Total Fees** | **29.90** | **$20,418.50** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 5.00 | 925.00 | 4,625.00 |
| D. Brenner | Associate | 11.30 | 495.00 | 5,593.50 |
| M. W. Silverman | Counsel | 13.60 | 750.00 | 10,200.00 |
| **Total Fees** | | **29.90** | | **$20,418.50** |

Pryor Cashman LLP                                                                                    Page 5
34083: Ad Hoc Lender Group                                                        Invoice Number:  560601
00001: Genesis Global Bankruptcy                                                      as of July 31, 2023

**Less Credit Applied**                                                               ($20,418.50)
**TOTAL CURRENT FEES**                                                                      $0.00

### Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/23 | MWS | Attention to email correspondence from N. Popat re: ███████ ███████ | 0.20 | 150.00 |
| 08/01/23 | MWS | Review notice of scheduling of status conference. Email correspondence with clients re: ████ | 0.30 | 225.00 |
| 08/02/23 | SHL | Partial dial in to zoom call with M. Silverman and clients over ███████ (.7); follow-up telephone calls with M. Silverman re: ███████ (.3) | 1.00 | 925.00 |
| 08/02/23 | MWS | Dial-in to 8/2/23 court status conference. | 1.10 | 825.00 |
| 08/02/23 | MWS | Telephone call with ad hoc group member re: ███████ | 0.50 | 375.00 |
| 08/02/23 | MWS | Conference with clients re: ███████ (1.2). Confer with S. Lieberman re: ████ (.3). | 1.50 | 1,125.00 |
| 08/02/23 | MWS | Email correspondences with A. Meilich re: ███████ | 0.60 | 450.00 |
| 08/03/23 | SHL | Meeting with D. Brenner re: ███████ (.1); all hands on meeting with D. Brenner and M. Silverman re: ███████ (.6); email communications with M. Silverman and counsel for ad hoc group, UCC and company counsel re go-forward negotiations (no charge) | 0.70 | 647.50 |
| 08/03/23 | DB | Research re: ███████ | 0.30 | 148.50 |
| 08/03/23 | DB | Conference with S. Lieberman and M. Silverman re: ███████ | 0.60 | 297.00 |
| 08/03/23 | MWS | Confer with S. Lieberman and D. Brenner on ███████ | 0.60 | 450.00 |
| 08/03/23 | MWS | Email correspondences with counsel for the debtors, ad hoc lender group, and UCC re: status of plan negotiations. | 0.30 | 225.00 |
| 08/03/23 | MWS | Attention to onboarding group prospects. | 0.80 | 600.00 |
| 08/04/23 | SHL | Conference calls with M. Silverman and White & Case re: plan negotiation update (.8); conference calls with M. Silverman and Proskauer re: same (.5); telephone calls with D. Brenner re: ███████ (.1); email communications with internal Pryor Cashman team, Cleary and clients re: related status updates (no charge) | 1.40 | 1,295.00 |
| 08/04/23 | DB | Revise letter to debtors counsel re: plan negotiations. | 0.20 | 99.00 |
| 08/04/23 | DB | Call with S. Lieberman re: ███████ | 0.10 | 49.50 |

Pryor Cashman LLP                                                                      Page 3
34083: Ad Hoc Lender Group                                        Invoice Number: 563824
00001: Genesis Global Bankruptcy                                    as of August 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/23 | DB | Legal research re: ███████████████████ (2.1); legal research re: ███ ████████████████████ (3.5); Start draft of █████████████ (1.1) | 6.70 | 3,316.50 |
| 08/04/23 | MWS | Email correspondence with debtors' counsel re: plan progress. | 0.10 | 75.00 |
| 08/04/23 | MWS | Telephone call with Proskauer re: plan negotiations (.5). Telephone call with W&C re: same (.8). | 1.30 | 975.00 |
| 08/04/23 | MWS | Draft letter to debtors' counsel re: status of plan negotiations and request for in-person meetings. Email correspondence with S. Lieberman and D. Brenner re: ███ Email correspondences with debtors' counsel re: same. Email correspondence with client group re: ██████████████ | 1.50 | 1,125.00 |
| 08/04/23 | MWS | Attention to onboarding subgroup members and email correspondences re: same. | 0.30 | 225.00 |
| 08/07/23 | SHL | Zoom meeting with M. Silverman and company counsel re: plan negotiations status update (.5); telephone calls with D. Brenner re: ████ ████████████████ (.1); email communications with clients re: ████████████ (no charge) | 0.60 | 555.00 |
| 08/07/23 | MWS | Call with S. O'Neal (Genesis) re: plan progress. | 0.50 | 375.00 |
| 08/07/23 | MWS | Further work on member on-boarding. Email correspondences with group members re: ███ | 0.60 | 450.00 |
| 08/07/23 | MWS | Email correspondences with clients re: ██████████████ | 0.30 | 225.00 |
| 08/07/23 | DB | Legal research re: █████████████ ██████████████████ | 2.70 | 1,336.50 |
| 08/07/23 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 49.50 |
| 08/08/23 | SHL | Partial dial in to client zoom re: █████████████ (1.0); pre and post calls with M. Silverman re: ████████████ (.8) | 1.80 | 1,665.00 |
| 08/08/23 | MWS | Attention to email correspondence from N. Poppat re: ██████ ████████████ | 0.30 | 225.00 |
| 08/08/23 | MWS | Teleconference with client group re: ███████ (1.2). Confer with S. Lieberman re: ████ (.8). | 2.00 | 1,500.00 |
| 08/08/23 | MWS | Email correspondence with S. Shah re: ████████ | 0.10 | 75.00 |
| 08/08/23 | MWS | Telegram messages with A. Meilich re: █████████████ | 0.20 | 150.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 4
Invoice Number: 563824
as of August 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/08/23 | DB | Legal research re: ██████████████; legal research re: ██████████. | 3.00 | 1,485.00 |
| 08/08/23 | DB | Research re: ████████████████ | 1.20 | 594.00 |
| 08/09/23 | SHL | Meetings with D. Brenner and M. Silverman re: ████████ | 0.30 | 277.50 |
| 08/09/23 | MWS | Confer with S. Lieberman and D. Brenner re: ████████ | 0.30 | 225.00 |
| 08/09/23 | MWS | Telephone calls with Ripio (.5), MMG Investments (.3), and Erin Berhan (.6) re: ████████ | 1.20 | 900.00 |
| 08/09/23 | MWS | Email correspondence to client group re: ████████ | 0.10 | 75.00 |
| 08/09/23 | DB | Conference with M. Silverman and S. Lieberman re: ████████ | 0.30 | 148.50 |
| 08/09/23 | DB | Draft disclosure statement objection re: ████████ | 6.80 | 3,366.00 |
| 08/09/23 | DB | Research re: ████████████ Review plan and disclosure statement re: ████████ | 2.10 | 1,039.50 |
| 08/10/23 | MWS | Email correspondence with W&C re: update on plan negotiations. | 0.10 | 75.00 |
| 08/10/23 | MWS | Attention to email correspondences with group re: ████ | 0.10 | 75.00 |
| 08/10/23 | MWS | Telephone call with N. Popat re: ████████ | 0.20 | 150.00 |
| 08/10/23 | MWS | Email correspondences with debtors' counsel re: anticipated mediation. | 0.20 | 150.00 |
| 08/10/23 | DB | Research re: ████████████ | 1.10 | 544.50 |
| 08/11/23 | MWS | Review email correspondence from N. Popat re: ████████ Draft email correspondence to client group re: ████████. Attention to email correspondences with group members re: ████ | 0.70 | 525.00 |
| 08/11/23 | MWS | Email correspondence with debtors' counsel re: in-person mediation. | 0.10 | 75.00 |
| 08/11/23 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 49.50 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 5
Invoice Number: 563824
as of August 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/23 | DB | Research re: ███████████████████████ | 2.30 | 1,138.50 |
| 08/11/23 | SHL | Telephone calls with D. Brenner re: ███████████ ████ | 0.10 | 92.50 |
| 08/13/23 | MWS | Email correspondences with clients re: ██████. Email correspondence with debtors' counsel re: same. Email and text message correspondence with N. Popat re: ████ | 0.60 | 450.00 |
| 08/14/23 | SHL | Telephone calls with D. Brenner re: ████████████ ████████████████ (.1); email communications with M. Silverman and lender clients re: ██████████ ████████████ (no charge) | 0.10 | 92.50 |
| 08/14/23 | MWS | Attention to email correspondences with debtors' counsel and client group re: mediation. | 0.40 | 300.00 |
| 08/14/23 | MWS | Email correspondences with D. Brenner re: █████████ | 0.20 | 150.00 |
| 08/14/23 | MWS | Review and analysis of recovery scenarios under various distribution mechanics. Attention to email correspondence with N. Popat re ████ | 0.60 | 450.00 |
| 08/14/23 | MWS | Review proposal circulated by Fair Deal Group. Email correspondences with N. Popat re: ████ | 0.50 | 375.00 |
| 08/15/23 | SHL | Review and analyze confidential internal research re: █████████████ (.2); email communications with M. Silverman and clients re: ████████ (no charge) | 0.20 | 185.00 |
| 08/15/23 | MWS | Email correspondence with debtors' counsel re: upcoming mediation. | 0.20 | 150.00 |
| 08/15/23 | MWS | Prepare for mediation (1.7). Telephone call with N. Popat re: ████████ (.4). | 2.10 | 1,575.00 |
| 08/15/23 | DB | Research re: ████████████████████ ████████. | 5.70 | 2,821.50 |
| 08/16/23 | MWS | Attend mediation Day 1. | 10.00 | 7,500.00 |
| 08/16/23 | DB | Travel to and from and attend in-person mediation. | 10.30 | 5,098.50 |
| 08/17/23 | SHL | Telephone calls with M. Silverman re: ██████████ ████████ | 0.20 | 185.00 |
| 08/17/23 | MWS | Confer with S. Lieberman re: █████████ | 0.20 | 150.00 |
| 08/17/23 | MWS | Attend mediation Day 2. Email correspondence with client group re: ████ | 12.00 | 9,000.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 6
Invoice Number: 563824
as of August 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/18/23 | SHL | Telephone calls with B. Rosen at Proskauer re: Houlihan models and follow-up (.1); telephone calls with M. Silverman re: ███████ ███ (.3); email communications with UCC professionals re: distribution mechanics (no charge) | 0.40 | 370.00 |
| 08/18/23 | MWS | Telephone call with S. Olsen re: ███████ | 0.40 | 300.00 |
| 08/18/23 | MWS | Telephone call with Parsons & Whittemore re: ███████ | 0.40 | 300.00 |
| 08/18/23 | MWS | Confer with S. Lieberman re: ███████ ███ | 0.30 | 225.00 |
| 08/18/23 | MWS | Email correspondences with W&C re: plan distribution mechanics. | 0.20 | 150.00 |
| 08/18/23 | MWS | Telephone call with B. Rosen re: case status. | 0.40 | 300.00 |
| 08/18/23 | MWS | Email correspondences with E. Berhan re: ███████ ██ | 0.20 | 150.00 |
| 08/21/23 | SHL | Webex meeting with M. Silverman, Proskauer, BRG and Houlihan re: plan distribution mechanics (.6); post meeting email communications with M. Silverman and client group re: ███████ (no charge) | 0.60 | 555.00 |
| 08/21/23 | MWS | Telephone call with W&C to discuss proposed plan distribution mechanics (.6). Review materials ahead of same (.4). Telegram messages with A. Meilich and N. Popat re: ███ (.2). | 1.40 | 1,050.00 |
| 08/21/23 | MWS | Email correspondences with client group re: ███████ ██. Research re: ███ | 1.10 | 825.00 |
| 08/22/23 | SHL | Telephone calls with P. Abelson at White & Case re: subgroup/UCC professionals call and coordination (.3); follow-up email communications with M. Silverman and ad hoc group clients re: ███████ (no charge) | 0.30 | 277.50 |
| 08/22/23 | DB | Conference with M. Silverman re: ███████ | 0.20 | 99.00 |
| 08/22/23 | MWS | Correspond with VanEck re: ███████. Prepare joinder documents in connection with same. | 0.40 | 300.00 |
| 08/22/23 | MWS | Email correspondence with debtors' counsel re: NDA. Email correspondence with UCC professionals re: follow-up call to discuss plan distribution mechanics. | 0.20 | 150.00 |
| 08/22/23 | MWS | Attention to email correspondences with client group re: ███████ ██████████ | 0.40 | 300.00 |
| 08/23/23 | MWS | Email correspondence with S. Olsen re: ███████ | 0.10 | 75.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 7
Invoice Number: 563824
as of August 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/23/23 | MWS | Attention to messages with N. Popat re: ███████ | 0.30 | 225.00 |
| 08/24/23 | DB | Prepare exhibit re: existing clients for NDA. | 0.20 | 99.00 |
| 08/24/23 | MWS | Attention to email correspondences with debtors' counsel re: NDA. Review same. Email correspondences with client group re: ████ Telephone call with debtors' counsel re: issues with same. | 1.60 | 1,200.00 |
| 08/24/23 | MWS | Email correspondences with W&C re: call to discuss proposed distribution mechanics. | 0.30 | 225.00 |
| 08/25/23 | DB | Draft Rule 2019 statement. | 2.10 | 1,039.50 |
| 08/25/23 | DB | Attempt to dial-in to call with UCC; Dial-in to Call with PC client group re: ███████████ | 0.50 | 247.50 |
| 08/25/23 | SHL | Zoom call with clients re: █████████████████ (.6); pre and post zoom call telephone calls with M. Silverman re: ████ (.4); pre and post zoom call email communications with W&C and M. Silverman re: miscellaneous plan related issues (no charge) | 1.00 | 925.00 |
| 08/25/23 | MWS | Email correspondences with W&C re: call to discuss proposed distribution mechanics. | 0.20 | 150.00 |
| 08/25/23 | MWS | Confer with S. Lieberman re: ████████ | 0.20 | 150.00 |
| 08/25/23 | MWS | Email correspondences with debtors' counsel re: NDA. Review revised language of same. Telephone call to debtors' counsel re: same. | 0.50 | 375.00 |
| 08/25/23 | MWS | Call with UCC professionals re: plan distribution proposals (.5). Call with client group re: ████ (.6). Call with S. Lieberman re: ████ (.2). | 1.30 | 975.00 |
| 08/26/23 | DB | Attention to emails re: ████████████████; conform joinder agreements for each member of client group; prepare checklist related to same; disseminate same to client group and track signature progress. | 1.20 | 594.00 |
| 08/26/23 | MWS | Email correspondences with J. Kiefer re: ████████████ | 0.20 | 150.00 |
| 08/26/23 | MWS | Attention to revised version of NDA. Email correspondences with Debtors' counsel re: same. Email correspondences with D. Brenner re ████ | 0.80 | 600.00 |
| 08/27/23 | MWS | Email correspondence with N. Popat re: ██████████. Email correspondence with debtors' counsel re: same. | 0.30 | 225.00 |
| 08/28/23 | DB | Attention to NDA joinders agreement; draft correspondence to debtor's counsel re: same. | 0.50 | 247.50 |
| 08/28/23 | MWS | Attention to email correspondence from N. Popat re: ███████████████ ████. | 0.20 | 150.00 |
| 08/28/23 | MWS | Email correspondence with client group re: ██████████████████ ███████████████ | 0.20 | 150.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 8
Invoice Number: 563824
as of August 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/29/23 | DB | Review debtor's update on plan discussions and distribution mechanics. | 0.30 | 148.50 |
| 08/29/23 | MWS | Email correspondence with UCC counsel re: call to discuss distribution mechanics. | 0.10 | 75.00 |
| 08/29/23 | MWS | Review debtors' notice of terminated mediation and update presentation on DCG deal. Email correspondence to client group re: ███ | 0.40 | 300.00 |
| 08/30/23 | DB | Review statement from Proskauer group responsive to debtor's update on plan discussions. | 0.20 | 99.00 |
| 08/30/23 | DB | Call with client group re: ███████████████. | 1.00 | 495.00 |
| 08/30/23 | MWS | Email correspondence with P. Jindal re: ███████e. Review Proskauer statement concerning plan update. Email correspondence with client group re: ████ | 0.80 | 600.00 |
| 08/30/23 | MWS | Telephone call with W&C re: update on plan proposals. | 0.50 | 375.00 |
| 08/30/23 | MWS | Attention to email correspondences with client group re: ███████████ ████████. Review same. | 0.40 | 300.00 |
| 08/31/23 | DB | Review objections by Lender Group, Gemini, and Fair Deal Group re: extension of exclusivity period. | 0.50 | 247.50 |
| 08/31/23 | DB | Dial-in to client group call. | 0.90 | 445.50 |
| 08/31/23 | MWS | Conference call with client group re: ████████ | 0.90 | 675.00 |
| | | **Total Fees** | **117.50** | **$76,591.50** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 8.70 | 925.00 | 8,047.50 |
| D. Brenner | Associate | 51.20 | 495.00 | 25,344.00 |
| M. W. Silverman | Counsel | 57.60 | 750.00 | 43,200.00 |
| **Total Fees** | | **117.50** | | **$76,591.50** |

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/23 | Reproduction | 3.20 |
| 08/31/23 | Computerized Legal Research | 164.47 |

Pryor Cashman LLP                                                                Page 9
34083: Ad Hoc Lender Group                                      Invoice Number:  563824
00001: Genesis Global Bankruptcy                                   as of August 31, 2023

| Date | Description | Amount |
|------|-------------|--------|
| 08/31/23 | Car Service | 12.00 |
| 08/31/23 | Meals | 12.33 |
| **Total Disbursements** | | **$192.00** |

**Less Credit Applied**                                                    ($29,581.50)
**TOTAL CURRENT FEES AND DISBURSEMENTS**                                    $47,202.00

**Aged Accounts Receivable**

| Current | Over 30 | Over 60 | Over 90 | Total |
|---------|---------|---------|---------|-------|
| $47,202.00 | $0.00 | $0.00 | $0.00 | $47,202.00 |

Pryor Cashman LLP                                                                    Page 2
34083: Ad Hoc Lender Group                                    Invoice Number:  566762
00001: Genesis Global Bankruptcy                            as of September 30, 2023


## Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/23 | MWS | Attention to email correspondence from Brown Rudnick. | 0.10 | 75.00 |
| 09/01/23 | DB | Revise Rule 2019 statement. | 0.30 | 148.50 |
| 09/05/23 | SHL | Conference call with M. Silverman and Fair Deal Group counsel re: restructuring negotiations (.3); pre and post meetings with M. Silverman re: ████████████ (.6); pre and post email communications with Fair Deal Group counsel and M. Silverman re: same (no charge) | 0.90 | 832.50 |
| 09/05/23 | MWS | Attention to Telegram messages with A. Meilich re: ████ | 0.20 | 150.00 |
| 09/05/23 | MWS | Telephone call to debtors' counsel re: status. | 0.10 | 75.00 |
| 09/05/23 | MWS | Confer with S. Lieberman re: ████ | 0.30 | 225.00 |
| 09/05/23 | MWS | Telephone call with counsel for Fair Deal Group re: plan proposal. | 0.40 | 300.00 |
| 09/05/23 | MWS | Draft email correspondence to client group re: ████. Review and revise supplemental engagement letter. | 1.00 | 750.00 |
| 09/06/23 | MWS | Email correspondence to UCC counsel re: call to discuss plan formulation. | 0.10 | 75.00 |
| 09/06/23 | MWS | Confer with D. Brenner re: ████ | 0.10 | 75.00 |
| 09/06/23 | DB | Conference with S. Lieberman re: ████ | 0.10 | 49.50 |
| 09/06/23 | DB | Conference with M. Silverman re: ████ | 0.10 | 49.50 |
| 09/06/23 | DB | Review Fair Deal Group term sheet and slide deck. | 0.20 | 99.00 |
| 09/06/23 | SHL | Meetings with D. Brenner re: ████ (.1); follow-up email communications with D. Brenner and M. Silverman re: ██ (no charge); email communications with ad hoc clients and M. Silverman re: ████████ (no charge); email communications with M. Silverman and W&C re: UCC meeting (no charge) | 0.10 | 92.50 |
| 09/06/23 | MWS | Email correspondence with S. Shah re: ████████ | 0.10 | 75.00 |
| 09/06/23 | MWS | Virtual attendance at omnibus hearing on, among other things, debtors' request to extend exclusivity. | 3.10 | 2,325.00 |
| 09/06/23 | MWS | Telephone call with S. Shah re: ████████ | 0.40 | 300.00 |
| 09/06/23 | MWS | Email correspondence to client group re: ████████ | 0.40 | 300.00 |

Pryor Cashman LLP

Page 3

34083: Ad Hoc Lender Group

Invoice Number: 566762

00001: Genesis Global Bankruptcy

as of September 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/07/23 | SHL | Meetings with D. Brenner re: ███████████████ ████████████████████████e (.2); follow-up email communications with M. Silverman and client re: s███████████ ███ (no charge) | 0.20 | 185.00 |
| 09/07/23 | MWS | Telephone call with client group re: ████████████ (.7). Confer with D. Brenner re: ███ (.3). | 1.00 | 750.00 |
| 09/07/23 | MWS | Draft correspondence to UCC counsel re: efforts to discuss plan and proposed distribution mechanics. Email correspondences with S. Shah and N. Popat re: ████ | 1.30 | 975.00 |
| 09/07/23 | DB | Call with client group re: ███████████████; conference with M. Silverman re: ███████████ | 1.10 | 544.50 |
| 09/07/23 | DB | Conference with S. Lieberman re: ██████████ | 0.20 | 99.00 |
| 09/08/23 | MWS | Email correspondence with N. Poppat re: █████████████ ██████████████ | 0.10 | 75.00 |
| 09/08/23 | MWS | Email correspondence with Brown Rudnick re: call to discuss FDG proposal. | 0.20 | 150.00 |
| 09/11/23 | SHL | Telephone calls with D. Brenner re: ████████████████████ (.1); follow-up email communications with M. Silverman, client group and Brown Rudnick re: same and principle only meeting (no charge) | 0.10 | 92.50 |
| 09/11/23 | MWS | Attention to email correspondence from Brown Rudnick re: call with principles for Fair Deal Group. Email correspondence with client group re: ████ | 0.20 | 150.00 |
| 09/11/23 | DB | Call with S. Lieberman re: ████████████ | 0.10 | 49.50 |
| 09/12/23 | MWS | Email correspondences with client group and counsel for FDG re: call to discuss FDG plan proposal. | 0.30 | 225.00 |
| 09/12/23 | MWS | Revise draft letter to UCC counsel. | 0.40 | 300.00 |
| 09/13/23 | SHL | Review, revise and analyze draft correspondence to UCC counsel re: negotiation status | 0.20 | 185.00 |
| 09/13/23 | MWS | Dial-in to teleconference with FDG (1.0). Post-call conference with client group re: ████ (.5). | 1.50 | 1,125.00 |
| 09/13/23 | MWS | Attention to email correspondence from client group to FDG re: call follow-up and reiteration of group priorities. | 0.10 | 75.00 |
| 09/13/23 | MWS | Telephone call with S. Olsen re: ████████████████ | 0.30 | 225.00 |
| 09/13/23 | MWS | Email correspondence with E. Daucher (Norton Rose) re: call to discuss case. | 0.10 | 75.00 |

Pryor Cashman LLP

34083: Ad Hoc Lender Group

00001: Genesis Global Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/13/23 | MWS | Email correspondence to W&C re: letter reiterating client group's expectation for plan process. | 0.30 | 225.00 |
| 09/14/23 | SHL | Partial dial in to conference call with M. Silverman and counsel to dollarization UCC member (Norton Rose) (.3); partial dial in to conference call with M. Silverman, company counsel and UCC counsel re: status and related negotiations (.2); email communications with M. Silverman, company counsel and UCC counsel re: same (no charge) | 0.50 | 462.50 |
| 09/14/23 | MWS | Telephone call with counsel for Merana re: case developments and strategy (.7). Telephone call with UCC counsel and Debtors' counsel re: case status (.7). Follow-up email correspondence to UCC counsel and debtors' counsel re: same (.2). | 1.60 | 1,200.00 |
| 09/15/23 | SHL | Telephone calls with M. Silverman re: ███████████ ███████ (.2); follow up email communications with M. Silverman re: ███ (no charge) | 0.20 | 185.00 |
| 09/15/23 | MWS | Confer with S. Lieberman re: ████████ | 0.20 | 150.00 |
| 09/15/23 | MWS | Draft email correspondence to client group re: ██████████ ██████████. Research re: ████████ | 0.70 | 525.00 |
| 09/18/23 | SHL | Telephone calls with Proskauer re: negotiation status update and prospective progress and common ground (.1); email communications with client group re: ██████████ (no charge) | 0.10 | 92.50 |
| 09/18/23 | MWS | Teleconference with A. Meilich, N. Poppat, and S. Shah re: ██████ ███ | 1.10 | 825.00 |
| 09/19/23 | MWS | Teleconference with S. Shah, A. Meilich and N. Poppat re: ██████ ██████████ (.7). Email correspondence with S. Shah re: ██████ (.1). | 0.80 | 600.00 |
| 09/21/23 | MWS | Email correspondence with A. Meilich re: ████████████ ████████. Review materials provided by A. Meilich in connection with same. | 0.30 | 225.00 |
| 09/21/23 | MWS | Teleconference with Parsons & Whittemore re: ████████ | 0.60 | 450.00 |
| 09/21/23 | MWS | Telephone call with B. Rosen re: plan development status. | 0.20 | 150.00 |
| 09/21/23 | MWS | Teleconference with OlaGG, Ltd. re: ████████ | 0.40 | 300.00 |
| 09/26/23 | MWS | Attention to email correspondences with B. Rosen re: improved DCG settlement proposal. Review term sheet and draft letter to Genesis special committee re: same. | 0.60 | 450.00 |
| 09/26/23 | MWS | Telephone call with B. Rosen re: DCG settlement counterproposal. | 0.10 | 75.00 |

Pryor Cashman LLP                                                    Page 5
34083: Ad Hoc Lender Group                            Invoice Number: 566762
00001: Genesis Global Bankruptcy                   as of September 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/23 | SHL | Meeting with M. Silverman re: ███████ ██████ (.3); review and analyze ad hoc group and company correspondence re: proposals and counters (no charge) | 0.30 | 277.50 |
| 09/28/23 | MWS | Review and analysis of letters sent to the Debtors' Special Committee of the Board of Directors by the Ad Hoc Group and the Fair Deal Group. Email correspondences with A. Meilich, S. Shah, and N. Poppat re: ████████ ██ | 0.70 | 525.00 |
| 09/28/23 | MWS | Work on recruitment of additional group members (OlaGG and Parsons & Whittemore). Attention to email correspondences in connection with same. | 0.60 | 450.00 |
| 09/28/23 | MWS | Teleconference with N. Poppat, A. Meilich, and S. Shah re: ███████ ████████ | 0.60 | 450.00 |
| 09/28/23 | MWS | Confer with S. Lieberman re: ███████████. | 0.30 | 225.00 |
| 09/28/23 | MWS | Attention to email correspondence from S. O'Neal re: Ad Hoc Group's assertion that DCG has impermissibly moved cash. | 0.20 | 150.00 |
| 09/29/23 | MWS | Attention to email correspondence with NRF (E. Daucher) re: status of dollar class. | 0.10 | 75.00 |
| | | **Total Fees** | **25.90** | **$19,344.50** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 2.60 | 925.00 | 2,405.00 |
| D. Brenner | Associate | 2.10 | 495.00 | 1,039.50 |
| M. W. Silverman | Counsel | 21.20 | 750.00 | 15,900.00 |
| **Total Fees** | | **25.90** | | **$19,344.50** |

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 09/30/23 | Reproduction | 2.20 |
| 09/30/23 | Computerized Legal Research | 1,814.29 |
| | **Total Disbursements** | **$1,816.49** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                         **$21,160.99**

Pryor Cashman LLP                                                                    Page 2
34083: Ad Hoc Lender Group                                          Invoice Number:  569950
00001: Genesis Global Bankruptcy                                     as of October 31, 2023

### Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/02/23 | MWS | Attention to email correspondences with B. Rosen re: revised DCG term loan proposal. Review same. Email correspondence with client group re: ███ | 0.80 | 600.00 |
| 10/02/23 | MWS | Telephone call with Greenberg Traurig re: potential interest of $100M+ dollar creditor in joining group. | 0.20 | 150.00 |
| 10/02/23 | DB | Attention to email from M. Silverman re: D███████████████ | 0.30 | 148.50 |
| 10/03/23 | MWS | Attention to email correspondences with A. Meilich and N. Poppat re: ████ ████████. Telegram messages with A. Meilich re: ████ Revise proposed DCG counterproposal. Email correspondence with B. Rosen re: same. | 0.70 | 525.00 |
| 10/03/23 | DB | Attention to emails from client group re: ██████████████ | 0.20 | 99.00 |
| 10/04/23 | SHL | Telephone calls with M. Silverman re: ████████████████ ████████████ (.2); follow-up calls with P. Abelson at W&C re: same (.1); review and analyze draft M. Silverman correspondence to Proskauer and redline of draft term sheet and email communications with M. Silverman re: ████ (no charge) | 0.30 | 277.50 |
| 10/04/23 | MWS | Review and revise Ad Hoc Group Member Statement. Email correspondence with client group re: ████. Telephone call with S. Shah re: ████ | 1.30 | 975.00 |
| 10/04/23 | MWS | Confer with S. Lieberman re: ████████ | 0.20 | 150.00 |
| 10/04/23 | DB | Attention to email with client group re: ██████████ | 0.10 | 49.50 |
| 10/05/23 | MWS | Telephone call with N. Poppat re: ██████████████ ████████ (.5). Email correspondence with A. Meilich, N. Poppat and S. Shah re: ████ (.1). Telephone call with B. Rosen (Proskauer) re: revised DCG debt term sheet (.3). Review multiple terms of same (.7). | 1.60 | 1,200.00 |
| 10/09/23 | MWS | Attention to ad hoc group recruitment (OlaGG). | 0.30 | 225.00 |
| 10/10/23 | MWS | Review draft Global Restructuring Agreement. Attention to email correspondence from B. Rosen re: same. | 0.80 | 600.00 |
| 10/13/23 | MWS | Attention to email correspondence from B. Rosen re: draft "no deal" Plan Support Agreement. Review same. | 0.80 | 600.00 |
| 10/16/23 | MWS | Attention to email correspondences with B. Rosen, K. Aulet and A. Frelinghuysen re: status of proposed PSA and conversations with debtors and UCC. | 0.30 | 225.00 |

Pryor Cashman LLP

Page 3

34083: Ad Hoc Lender Group

Invoice Number: 569950

00001: Genesis Global Bankruptcy

as of October 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/23 | MWS | Review further drafts of the "no deal" PSA. Review recently filed exclusivity motion and notice rescheduling disclosure statement hearing. Email correspondences with client group re: ██ | 1.30 | 975.00 |
| 10/18/23 | DB | Attention to email from M. Silverman re: ████████████ ████████████ | 0.10 | 49.50 |
| 10/18/23 | DB | Review and analyze transaction term sheet and plan support agreements; consider implications of same. | 0.40 | 198.00 |
| 10/20/23 | MWS | Review objections to debtors' third motion to extend exclusivity. | 1.10 | 825.00 |
| 10/23/23 | MWS | Email correspondences with client group re: █████████ ███████ | 0.30 | 225.00 |
| 10/23/23 | DB | Attention to emails from M. Silverman and client group re: █████ ██ | 0.10 | 49.50 |
| 10/24/23 | MWS | Teleconference with client group re: ████████████ | 0.70 | 525.00 |
| 10/24/23 | MWS | Confer with D. Brenner re: ████ | 0.10 | 75.00 |
| 10/24/23 | MWS | Review additional pleadings filed in connection with exclusivity motion (.6). Dial-in to hearing on exclusivity (2.0) | 2.60 | 1,950.00 |
| 10/24/23 | MWS | Attention to email correspondence with N. Poppat re: ███████ ███ Email correspondences with debtors' counsel and UCC counsel re: same. | 0.30 | 225.00 |
| 10/24/23 | MWS | Attention to email correspondence from Debtors' counsel re: draft Distribution Principles. Review and analysis of same. Email correspondence to client group re: ████ | 1.50 | 1,125.00 |
| 10/24/23 | DB | Dial-in to client group call (.6); draft summary of same (.3); gather and review dollarization and claim valuation date research (.3). | 1.20 | 594.00 |
| 10/24/23 | DB | Conference with M. Silverman re: ██████████ | 0.10 | 49.50 |
| 10/24/23 | DB | Dial-in to disclosure statement hearing. | 2.70 | 1,336.50 |
| 10/24/23 | DB | Prepare confidential memorandum re: ████████████ | 3.20 | 1,584.00 |
| 10/25/23 | MWS | Email correspondences with C. Nogueira re: ██████████ | 0.20 | 150.00 |
| 10/25/23 | MWS | Teleconference with subset of client group re: ████████████ (.5). Teleconference with case professionals re: same (1.0). | 1.50 | 1,125.00 |
| 10/25/23 | DB | Review distribution mechanics; analyze and consider implications of same. | 0.60 | 297.00 |
| 10/25/23 | DB | Review and analyze redline of amended plan of reorganization and amended disclosure statement. | 1.10 | 544.50 |

Pryor Cashman LLP                                                                                                  Page 4
34083: Ad Hoc Lender Group                                                                      Invoice Number: 569950
00001: Genesis Global Bankruptcy                                                                as of October 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/23 | DB | Revise memorandum re: ███████████████████████ | 1.00 | 495.00 |
| 10/25/23 | DB | Conference with M. Silverman re: ████████████ | 0.30 | 148.50 |
| 10/25/23 | DB | Research re: ████████████████████████████ ████ | 2.00 | 990.00 |
| 10/25/23 | DB | Research and analysis re: ██████████████ | 3.60 | 1,782.00 |
| 10/26/23 | SHL | Meetings with D. Brenner re: █████████████ (.1); email communications with lender group and M. Silverman re: s███████ ██████████████████████████ (no charge) | 0.10 | 92.50 |
| 10/26/23 | MWS | Email correspondence with W&C re: Distribution Principles. | 0.20 | 150.00 |
| 10/26/23 | MWS | Email correspondences with N. Poppat re: ████████████████ ██████████████ | 0.20 | 150.00 |
| 10/26/23 | DB | Attention to email from M. Silverman re: █████████ | 0.10 | 49.50 |
| 10/26/23 | DB | Conference with PC group re: ████████ | 0.10 | 49.50 |
| 10/26/23 | DB | Attention to emails from M. Silverman and client group re: █████████ ██████ | 0.10 | 49.50 |
| 10/26/23 | DB | Research and analysis re: ██████████ | 1.50 | 742.50 |
| 10/27/23 | MWS | Email correspondences with N. Poppat re: ██████████████ ████████████████████ (.2). Telephone call with N. Poppat and S. Shah re: ████ (.6). | 0.80 | 600.00 |
| 10/27/23 | MWS | Telephone call with W&C re: Distribution Principles and case update. | 0.50 | 375.00 |
| 10/27/23 | DB | Call with M. Silverman and S. Lieberman and Committee's counsel re: plan distribution principals. | 0.50 | 247.50 |
| 10/27/23 | DB | Research and analysis re: ████████████ | 2.50 | 1,237.50 |
| 10/27/23 | SHL | Conference call with UCC advisors and internal Pryor Cashman team re: plan impressions, issues list and distribution mechanics (.5); email communications with UCC advisors, M. Silverman and ad hoc group members re: issues surrounding same (no charge) | 0.50 | 462.50 |
| 10/28/23 | MWS | Attention to email correspondences with S. Shah, N. Poppat, C. Nogueira, and G. Krenzer re: ████████████████. | 0.50 | 375.00 |
| 10/30/23 | MWS | Teleconference with B. Rosen and members of dollar group re: distribution mechanics (.5). Attention to email correspondences and review of same (.6). | 1.10 | 825.00 |
| 10/30/23 | MWS | Email correspondences with S. Shah re: ██████████████ ████████████████ | 0.20 | 150.00 |

Pryor Cashman LLP                                                                   Page 5
34083: Ad Hoc Lender Group                                          Invoice Number: 569950
00001: Genesis Global Bankruptcy                                       as of October 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/23 | MWS | Email correspondence with W&C re: modeling No Deal Distribution Principles. | 0.20 | 150.00 |
| | | **Total Fees** | **43.00** | **$26,848.50** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 0.90 | 925.00 | 832.50 |
| D. Brenner | Associate | 21.80 | 495.00 | 10,791.00 |
| M. W. Silverman | Counsel | 20.30 | 750.00 | 15,225.00 |
| **Total Fees** | | **43.00** | | **$26,848.50** |

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/23 | Reproduction | 13.60 |
| **Total Disbursements** | | **$13.60** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                              $26,862.10

Aged Accounts Receivable

| Current | Over 30 | Over 60 | Over 90 | Total |
|---------|---------|---------|---------|-------|
| $26,862.10 | $0.00 | $0.00 | $0.00 | $26,862.10 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 2
Invoice Number: 572455
as of November 30, 2023

## Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/23 | MWS | Confer with D. Brenner re: ███████████ | 0.30 | 225.00 |
| 11/01/23 | MWS | Attention to email correspondences with client group re: ████. Confer with D. Brenner re: ███. Review and revise draft letter to Debtors re: ████ | 1.00 | 750.00 |
| 11/01/23 | DB | Draft letter to Debtors' counsel re: plan structures and distribution mechanics; review M. Silverman edits to same. | 1.50 | 742.50 |
| 11/01/23 | DB | Conference with M. Silverman re: ██████████ | 0.30 | 148.50 |
| 11/02/23 | MWS | Finalize letter to debtors and UCC re: Distribution Principles. Email correspondence to debtors and UCC counsel re: same. Attention to email correspondence from UCC counsel re: sensitivity analysis. Review same. Email correspondence to client group pre: ████ | 1.60 | 1,200.00 |
| 11/02/23 | MWS | Telephone call with UCC advisors re: updates to Distribution Principles. Email correspondences with UCC advisors re: same. | 0.50 | 375.00 |
| 11/02/23 | SHL | Review, revise and analyze draft correspondence to company counsel re: distribution mechanics and models 9.4); follow-up email communications with internal Pryor Cashman team, client ad hoc group, W&C, Houlihan and Proskauer re: same (no charge) | 0.40 | 370.00 |
| 11/02/23 | DB | Research re: █████████ | 0.50 | 247.50 |
| 11/02/23 | DB | Attention to email from S. Lieberman re: █████████ | 0.10 | 49.50 |
| 11/02/23 | DB | Attention to email from client group re: █████████ | 0.10 | 49.50 |
| 11/02/23 | DB | Conference call with Committee's counsel and professionals re: distribution principals. | 0.30 | 148.50 |
| 11/02/23 | DB | Attention to revised distribution mechanics and consider implications of same. | 0.30 | 148.50 |
| 11/03/23 | MWS | Review revised distribution principles slide decks. Email correspondences with client group re: ████ Telephone call with C. Nogueira re: ███ | 0.90 | 675.00 |
| 11/03/23 | MWS | Review objections to debtors' Disclosure Statement. | 0.90 | 675.00 |
| 11/03/23 | DB | Attention to emails with client group re: r███████ | 0.30 | 148.50 |
| 11/05/23 | MWS | Email correspondences with S. O'Neal re: latest draft Distribution Principles. | 0.20 | 150.00 |

Pryor Cashman LLP                                                                                          Page 3
34083: Ad Hoc Lender Group                                                      Invoice Number: 572455
00001: Genesis Global Bankruptcy                                                as of November 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/23 | MWS | Review and analysis of latest draft Distribution Principles, Disclosure Statement, and Plan. Email correspondences with client group re: ███████ Telephone call with Van Eck and Donut re: ████ | 4.90 | 3,675.00 |
| 11/06/23 | DB | Research re: r█████████████████████████████ ████ | 0.80 | 396.00 |
| 11/06/23 | DB | Attention to emails re: ████████████████ | 0.10 | 49.50 |
| 11/06/23 | DB | Conference call with client group re: █████████████ | 0.70 | 346.50 |
| 11/07/23 | MWS | Attention to email correspondences with N. Poppat re: █████ █████████████████████████ | 0.30 | 225.00 |
| 11/07/23 | MWS | Travel to/from hearing on Debtors' Disclosure Statement. Attend same. Review pleadings filed in connection with same. | 7.00 | 5,250.00 |
| 11/07/23 | DB | Review and analysis re: █████████████████ | 0.50 | 247.50 |
| 11/07/23 | DB | Dial-in to disclosure statement hearing. | 3.00 | 1,485.00 |
| 11/08/23 | SHL | Meetings with D. Brenner and P. Sibley re: ████████████ (.1); partial dial in to lender group call and follow-up email communications with M. Silverman, lender clients and CGSH re: drafts of same (no charge) | 0.10 | 92.50 |
| 11/08/23 | CF | Prepared Device Tech Order for M. Silverman, emailed same to Judge Lane's chambers for signature. | 0.50 | 202.50 |
| 11/08/23 | MWS | Confer with D. Brenner re: ████████████████. | 0.20 | 150.00 |
| 11/08/23 | MWS | Teleconference with client group re: ███████████████ (.7). Review, revise and analyze further drafts of the Distribution Principles (3.3). Email correspondences with Debtors' counsel and A&M re: same (.5). Confer with D. Brenner re: ████ (.5). | 5.00 | 3,750.00 |
| 11/08/23 | DB | Attention to emails from client group re: c██████████████████ ████████ | 0.30 | 148.50 |
| 11/08/23 | DB | Conference with M. Silverman re: █████████████████ ████████ | 0.50 | 247.50 |
| 11/08/23 | DB | Conference call with M. Silberman and client group re: ████████ ████████ | 0.70 | 346.50 |
| 11/08/23 | DB | Attention to emails from M. Silverman and Debtors' counsel re: revised distribution principals. | 0.20 | 99.00 |
| 11/08/23 | DB | Attention to emails from client group and A&M re: revised distribution principals. | 0.10 | 49.50 |
| 11/08/23 | DB | Review comments to revised distribution principals and incorporate same into redline version of same. | 1.50 | 742.50 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/23 | DB | Conference with M. Silverman re: ███████████ | 0.20 | 99.00 |
| 11/08/23 | DB | Conference with PC group re: ████████ | 0.10 | 49.50 |
| 11/08/23 | DB | Attention to email from G. Krenzer re: ███████████ ███████████ | 0.30 | 148.50 |
| 11/09/23 | MWS | Teleconference with client group and A&M/Moelis re: Distribution Principles (.7). Email correspondences with S. Shah, G. Krenzer, and N. Poppat re: ███ (.3). Confer with D. Brenner re: ███ (.2). Telephone call with G. Grenzer re: ███ (.2). Further review and revisions to same (.5). Follow-up teleconference with client group re: ███ (.7) | 2.60 | 1,950.00 |
| 11/09/23 | MWS | Email correspondences with W&C re: Distribution Principles (.2). Teleconference with case professionals re: Plan and Distribution Principles (2.9). | 3.10 | 2,325.00 |
| 11/09/23 | DB | Attention to emails with M. Silverman and client group re: ███████████ ███████████ | 0.30 | 148.50 |
| 11/09/23 | DB | Call with client group and financial advisors re: ███████████ | 0.70 | 346.50 |
| 11/09/23 | DB | Research: ███████████ ███████████ | 0.50 | 247.50 |
| 11/09/23 | DB | Dial-in to all-hands call with professionals re: distribution principals and plan comments. | 3.00 | 1,485.00 |
| 11/09/23 | DB | Call with M. Silverman and client group re: ███████████ ████ | 0.70 | 346.50 |
| 11/09/23 | DB | Research re: ███████████ | 0.30 | 148.50 |
| 11/10/23 | MWS | Teleconference with professionals for Debtors, UCC, and Ad Hoc Group re: Distribution Principles. Attention to email correspondences re: same. Review and revise multiple drafts of the revised Distribution Principles. Email correspondences with client group re: ████ Email correspondence with N. Poppat re: ████ Telephone call with S. Shah re: ████ | 5.60 | 4,200.00 |
| 11/10/23 | DB | Attention to emails from M. Silverman and Cleary and Moelis re: revised distribution principals. | 0.40 | 198.00 |
| 11/10/23 | DB | Attention to emails from client group re: c███████████ ████ | 0.40 | 198.00 |
| 11/12/23 | MWS | Review further drafts of the Distribution Principles. Email correspondences with Debtors' counsel re: same. Teleconference with Debtors, UCC, Ad Hoc Group re: same. | 2.00 | 1,500.00 |
| 11/12/23 | MWS | Email correspondences and Telegram messages with A. Meilich re: ███████████ | 0.20 | 150.00 |

Pryor Cashman LLP

Page 5

34083: Ad Hoc Lender Group

Invoice Number: 572455

00001: Genesis Global Bankruptcy

as of November 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/23 | MWS | Attention to email correspondences with case parties re: emergence preparation. Review documents in connection with same. | 1.90 | 1,425.00 |
| 11/12/23 | MWS | Email correspondences with N. Poppat re: ▇▇▇▇▇▇▇▇ Email correspondences with debtors' counsel and DCG counsel re: same. | 0.30 | 225.00 |
| 11/13/23 | SHL | Meetings with M. Silverman re: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇n (.3); email communications with case parties, internal Pryor Cashman team and ad hoc group re: amended distribution principles and review of multiple turns of same ( no charge) | 0.30 | 277.50 |
| 11/13/23 | CF | Draft combined NOA & emailed same to D. Brenner for review. | 0.50 | 202.50 |
| 11/13/23 | MWS | Further review and analysis of Distribution Principles (1.0). Teleconference with client group re: ▇▇▇ (1.2). Email correspondence with debtors' counsel re: same (.1). | 2.30 | 1,725.00 |
| 11/13/23 | MWS | Confer with S. Lieberman re: ▇▇▇▇▇. | 0.30 | 225.00 |
| 11/13/23 | MWS | Email correspondence with S. Olsen re: ▇▇▇▇▇▇▇ | 0.20 | 150.00 |
| 11/13/23 | MWS | Draft email correspondence to the client group re: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.60 | 450.00 |
| 11/13/23 | MWS | Review and revise Notice of Appearance. Email correspondence with D. Brenner re: ▇▇▇ | 0.30 | 225.00 |
| 11/13/23 | DB | Call with client group re: ▇▇▇▇▇▇▇▇▇▇▇ | 1.00 | 495.00 |
| 11/13/23 | DB | Attention to email from M. Silverman re: ▇▇▇▇▇▇▇▇▇▇ | 0.10 | 49.50 |
| 11/13/23 | DB | Attention to email from C. French re: ▇▇▇ | 0.20 | 99.00 |
| 11/13/23 | DB | Revise Rule 2019 statement. | 0.20 | 99.00 |
| 11/14/23 | SHL | Meetings with M. Silverman re: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.7); meetings with D. Brenner re: ▇▇▇ (.1); review and analyze multiple turns, iterations and redlines to distribution principles (no charge) | 0.80 | 740.00 |
| 11/14/23 | CF | E-filed Notice of Appearance & emailed same to D. Brenner. | 0.30 | 121.50 |
| 11/14/23 | MWS | Attention to email correspondences with client group and A&M/Moelis re: teleconference to discuss Distribution Principles. Email correspondence with N. Popat re: ▇▇▇ | 0.40 | 300.00 |
| 11/14/23 | MWS | Confer with S. Lieberman re: ▇▇▇▇▇▇▇▇▇▇ | 0.50 | 375.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 6
Invoice Number: 572455
as of November 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/23 | MWS | Teleconference with clients, A&M and Moelis re: Distribution Principles (2.1). Confer with D. Brenner re: ▮▮▮ (.3). Confer with S. Lieberman re: ▮▮▮ (.2). Further review and revise Distribution Principles, and email correspondences to client group and Debtors' professionals re: same (1.3). | 3.90 | 2,925.00 |
| 11/14/23 | MWS | Email correspondence with A. Meilich re: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.10 | 75.00 |
| 11/14/23 | DB | Call with client group and A&M and Moelis re: additional comments to revised distribution principals; debrief with M. Silverman re: ▮▮▮. | 2.30 | 1,138.50 |
| 11/14/23 | DB | Attention to email from M. Silverman re: r▮▮▮▮▮▮▮s. | 0.20 | 99.00 |
| 11/14/23 | DB | Conference with M. Silverman re: ▮▮▮▮▮▮▮▮▮ | 0.10 | 49.50 |
| 11/14/23 | DB | Attention to emails from M. Silverman and A&M re: post-effective date interest provision. | 0.20 | 99.00 |
| 11/14/23 | DB | Conference with S. Lieberman re: ▮▮▮▮▮ | 0.10 | 49.50 |
| 11/15/23 | CF | Calendared various hearings, registered D. Brenner for hearing re Disclosure Statement, emails with M. Silverman & D. Brenner re ▮▮▮ updated calendar re adjourned DS hearing & deadline for debtors to filing amended DS. | 0.70 | 283.50 |
| 11/15/23 | MWS | Email correspondence with debtors' professionals re: status of discussions surrounding Distribution Principles and Disclosure Statement hearing. Telephone call with S. O'Neal (Cleary) re: same. | 0.40 | 300.00 |
| 11/15/23 | DB | Attention to emails from PC group re: ▮▮▮▮▮▮▮ | 0.20 | 99.00 |
| 11/16/23 | MWS | Email correspondence with client group re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 | 150.00 |
| 11/16/23 | DB | Attention to email from M. Silverman re: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.10 | 49.50 |
| 11/17/23 | MWS | Teleconference with client group and A&M re: Distribution Principles (.7). Review illustrative example of distributions and email correspondences with client group re: same (.6). Review further revised Distribution Principles, and email correspondences with client group and parties in interest re: same (1.0). Telephone call with J. Sazant re: same (.2). | 2.60 | 1,950.00 |
| 11/17/23 | DB | Attention to emails from client group re: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮; review and consider implications of same. | 0.40 | 198.00 |
| 11/17/23 | DB | Call with client group and A&M re: distribution principals. | 0.70 | 346.50 |
| 11/17/23 | DB | Attention to email from N. Popat re: ▮▮▮▮▮▮▮▮▮; review revised language regarding same and consider implications of same. | 0.40 | 198.00 |

Pryor Cashman LLP

Page 7

34083: Ad Hoc Lender Group

Invoice Number: 572455

00001: Genesis Global Bankruptcy

as of November 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/23 | MWS | Attention to Telegram messages with A. Meilich re: ███████████ ███████████. | 0.30 | 225.00 |
| 11/19/23 | MWS | Attention to email correspondences with N. Popat and A&M re: additional proposed revisions to Plan. | 0.30 | 225.00 |
| 11/20/23 | CF | Updated calendar per hearing agenda. | 0.10 | 40.50 |
| 11/20/23 | CF | Updated calendar re adjourned Disclosure Statement hearing & calendared new date re same, calendared filing deadline re submission of revised Disclosure Statement. | 0.30 | 121.50 |
| 11/20/23 | MWS | Telephone call with W&C re: post-effective date committee memberships. Email correspondences with P. Abelson re: same. | 0.50 | 375.00 |
| 11/20/23 | MWS | Telephone call with B. Rosen re: post-effective date committee memberships. Email correspondences with B. Rosen re: same. | 0.50 | 375.00 |
| 11/20/23 | MWS | Review and analysis of further amended plan and amended disclosure statement. Review and analysis of Plan Support Agreement. Email correspondences and Telegram messages with A. Meilich re: ████. | 2.90 | 2,175.00 |
| 11/20/23 | MWS | Travel to/from U.S. Bankruptcy Court White Plains for Disclosure Statement Hearing. | 2.90 | 2,175.00 |
| 11/20/23 | MWS | Email correspondences with N. Popat re: █████████████████ ███████████████. | 0.20 | 150.00 |
| 11/20/23 | DB | Attention to emails from M. Silverman re: ████████████████████. | 0.20 | 99.00 |
| 11/20/23 | DB | Attention to filing re: adjournment of disclosure statement hearing. | 0.10 | 49.50 |
| 11/20/23 | DB | Attention to emails from M. Silverman S. Lieberman re: █████████. | 0.30 | 148.50 |
| 11/21/23 | SHL | Meetings with M. Silverman re: ██████████████████████ ███████ (.5); email communications with M. Silverman and clients re: ██████ (no charge) | 0.50 | 462.50 |
| 11/21/23 | MWS | Attention to email correspondence with N. Popat re: ██████████ ████████. | 0.10 | 75.00 |
| 11/21/23 | MWS | Confer with S. Lieberman re: ███████. | 0.50 | 375.00 |
| 11/21/23 | MWS | Attention to email correspondence with C. Nogueira re: ██████████ ██████. | 0.10 | 75.00 |
| 11/21/23 | MWS | Email correspondence to client group re ██████████. | 0.20 | 150.00 |
| 11/21/23 | MWS | Email correspondences with Cleary re: USD vs. stablecoin distribution toggle. Email correspondences with N. Popat re ████. | 0.50 | 375.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/23 | MWS | Email correspondences with D. Brenner re: ███████████ ██████████ | 0.20 | 150.00 |
| 11/22/23 | MWS | Email correspondences with B. Rosen re: WDOC and LOC composition and PSA. Email correspondence with W&C re: same. | 0.30 | 225.00 |
| 11/22/23 | MWS | Further review and revisions to the Amended Plan and PSA (2.9). Email correspondences with D. Brenner re: ███ (.2). Telephone call with C. Noguera re: ███ (.3). Telephone call with M. Babinsky re: ███ (.3). Telephone call with N. Popat re: ███ (.4). Telephone call with P. Abelson re: same (.2). Telephone calls with B. Rosen re: same (.3). Email correspondences with B. Rosen and client group re: same (.6). | 5.10 | 3,825.00 |
| 11/22/23 | DB | Research and analysis re: ██████████████████████ ██████████e | 2.80 | 1,386.00 |
| 11/22/23 | DB | Attention to emails from M. Silverman and W&C re: plan negotiations. | 0.10 | 49.50 |
| 11/22/23 | DB | Attention to email from N. Popat re: ████████ | 0.10 | 49.50 |
| 11/22/23 | DB | Attention to email M. Silverman and B. Rosen re: comments to PSA and amended plan and review of same. | 0.30 | 148.50 |
| 11/22/23 | DB | Attention to email from M. Silverman and client group re: ████ ████████████████████ | 0.10 | 49.50 |
| 11/24/23 | MWS | Email correspondence with P. Jindal re: ████ Email correspondence with N. Popat and A. Meilich re ████. Review Proskauer summary re: same. | 0.60 | 450.00 |
| 11/24/23 | MWS | Email correspondences with N. Popat re: further questions concerning the Plan/PSA. Research re: same. | 1.00 | 750.00 |
| 11/24/23 | MWS | Email correspondences with B. Rosen re: status of PSA. | 0.20 | 150.00 |
| 11/24/23 | MWS | Teleconference with S. Shah and C. Nogueira re: █████████████ █████████████ | 1.10 | 825.00 |
| 11/24/23 | DB | Attention to email from M. Silverman and B. Rosen re: status updates re plan and PSA comments. | 0.10 | 49.50 |
| 11/24/23 | DB | Attention to email from M. Silverman and N. Popat re: ████████ ████████ | 0.30 | 148.50 |
| 11/24/23 | DB | Attention to emails from S. Shah and M. Silverman re: ████████ | 0.20 | 99.00 |
| 11/24/23 | DB | Attention to email from M. Silverman re: f█████████████████ | 0.20 | 99.00 |
| 11/25/23 | MWS | Review further revised Plan and PSA. Email correspondences with N. Popat re: ███. Email correspondences and B. Rosen re: same. Email correspondences with client group re: ████ | 2.40 | 1,800.00 |

Pryor Cashman LLP                                                                      Page 9
34083: Ad Hoc Lender Group                                              Invoice Number: 572455
00001: Genesis Global Bankruptcy                                      as of November 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/26/23 | MWS | Telephone call with N. Popat re: ████ | 0.70 | 525.00 |
| 11/26/23 | MWS | Work on finalizing PSA. Email correspondences with client group re: ████ Email correspondences with B. Rosen re: same. | 2.90 | 2,175.00 |
| 11/27/23 | SHL | Review and analyze crypto creditors ad hoc group's disclosure statement objection; email communications with M. Silverman and D. Brenner re: ████████ s | 0.50 | 462.50 |
| 11/27/23 | CF | Calendared deadline re motion objection & registered D. Brenner for hearing. | 0.20 | 81.00 |
| 11/27/23 | MWS | Email correspondence with N. Popat re: ████████ | 0.20 | 150.00 |
| 11/27/23 | MWS | Telephone call to B. Rosen re: PSA status. | 0.10 | 75.00 |
| 11/27/23 | MWS | Review Ad Hoc Crypto Group position statement. | 0.70 | 525.00 |
| 11/27/23 | MWS | Review and analysis of further amended Plan and Disclosure Statement. | 2.60 | 1,950.00 |
| 11/27/23 | MWS | Review and analysis of Crypto Creditors Ad Hoc Group limited objection to Disclosure Statement. | 0.40 | 300.00 |
| 11/27/23 | DB | Attention to emails from client group re: ████████ | 0.30 | 148.50 |
| 11/27/23 | DB | Attention to emails from M. Silverman and B. Rosen re: outstanding group signatures. | 0.20 | 99.00 |
| 11/27/23 | DB | Attention to emails from M. Silverman and client group re: ████████ . | 0.30 | 148.50 |
| 11/27/23 | DB | Attention to crypto ad hoc group letter of intent. | 0.30 | 148.50 |
| 11/27/23 | DB | Research re: M████████ | 2.10 | 1,039.50 |
| 11/28/23 | SHL | Telephone calls with D. Brenner re: ████████ (.1); email communications with D. Brenner, M. Silverman and ad hoc group re: ████ (no charge) | 0.10 | 92.50 |
| 11/28/23 | MWS | Attention to email correspondence with OlaGG re: ████████ Email correspondences with B. Rosen re: PSA status. | 0.30 | 225.00 |
| 11/28/23 | MWS | Confer with D. Brenner re: ████████ | 0.20 | 150.00 |
| 11/28/23 | MWS | Travel to/from, and attend, continued Disclosure Statement hearing. | 7.00 | 5,250.00 |
| 11/28/23 | MWS | Attention to email correspondences with client group re: ████████ | 0.30 | 225.00 |

Pryor Cashman LLP

Page 10

34083: Ad Hoc Lender Group

Invoice Number: 572455

00001: Genesis Global Bankruptcy

as of November 30, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/23 | DB | Call with M. Silverman re: ██████████████ | 0.20 | 99.00 |
| 11/28/23 | DB | Call with S. Lieberman re: ████████████. | 0.10 | 49.50 |
| 11/28/23 | DB | Email correspondence to client group re: ██████████████. | 0.10 | 49.50 |
| 11/28/23 | DB | Attention to emails from M. Silverman and B. Rosen re: finalized PSA. | 0.20 | 99.00 |
| 11/28/23 | DB | Revise Rule 2019 statement. | 0.70 | 346.50 |
| 11/28/23 | DB | Attention to emails from M. Silverman and J. Sazant re: PSA signature pages and related information. | 0.30 | 148.50 |
| 11/28/23 | DB | Dial-in to disclosure statement hearing; draft summary of same. | 3.50 | 1,732.50 |
| 11/28/23 | DB | Email correspondence to client group re: ███████████████ ████ | 0.20 | 99.00 |
| 11/29/23 | SHL | Meeting with M. Silverman re: ████████████████████████ (.3); follow-up email communications with lender group re: ████████████ (no charge) | 0.30 | 277.50 |
| 11/29/23 | MWS | Confer with S. Lieberman re: ██████. | 0.30 | 225.00 |
| 11/29/23 | MWS | Attention to Telegram messages from A. Meilich re: █████████ Review plan language concerning same. Telephone call with A. Meilich re: ████ | 0.70 | 525.00 |
| 11/29/23 | DB | Attention to emails from M. Silverman and client group re: ████████ ████████████████ | 0.20 | 99.00 |
| 11/29/23 | DB | Research re: ████████████████████ | 4.20 | 2,079.00 |
| 11/29/23 | DB | Conference with M. Silverman re: █████████ | 0.10 | 49.50 |
| 11/30/23 | CF | Calendared hearings & motion deadlines. | 0.30 | 121.50 |
| 11/30/23 | MWS | Attention to Telegram messages with A. Meilich re: ████████████ | 0.20 | 150.00 |
| 11/30/23 | MWS | Email correspondences with J. Sazant re: unredacted version of PSA. | 0.20 | 150.00 |
| 11/30/23 | DB | Further research and analysis re: █████████████████████; drafting findings of same. | 3.10 | 1,534.50 |
| 11/30/23 | DB | Attention to email from M. Silverman re: █████████████ | 0.10 | 49.50 |
| 11/30/23 | SHL | Meetings with D. Brenner re: ████████████████████ ████ (.1); email communications with M. Silverman re: ██████████ ████ (no charge) | 0.10 | 92.50 |
| | | **Total Fees** | 138.90 | $92,012.50 |

Pryor Cashman LLP                                                    Page 11
34083: Ad Hoc Lender Group                          Invoice Number: 572455
00001: Genesis Global Bankrptcy                   as of November 30, 2023

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 3.10 | 925.00 | 2,867.50 |
| D. Brenner | Associate | 45.90 | 495.00 | 22,720.50 |
| M. W. Silverman | Counsel | 87.00 | 750.00 | 65,250.00 |
| C. French | Paralegal | 2.90 | 405.00 | 1,174.50 |
| **Total Fees** | | **138.90** | | **$92,012.50** |

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/23 | Reproduction | 188.40 |
| 11/30/23 | Computerized Legal Research | 451.48 |
| 11/30/23 | Parking | 8.00 |
| 11/30/23 | Color Copies | 26.25 |
| 11/30/23 | Travel/Meals | 75.61 |
| 11/30/23 | Travel/Ground Transportation | 106.76 |
| | **Total Disbursements** | **$856.50** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                    $92,869.00

### Aged Accounts Receivable

| Current | Over 30 | Over 60 | Over 90 | Total |
|---------|---------|---------|---------|-------|
| $92,869.00 | $0.00 | $0.00 | $0.00 | $92,869.00 |

Pryor Cashman LLP                                                                                         Page 2
34083: Ad Hoc Lender Group                                              Invoice Number: 575489
00001: Genesis Global Bankruptcy                                      as of December 31, 2023

## Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/23 | MWS | Confer with S. Lieberman re: ███████ | 0.20 | 150.00 |
| 12/01/23 | MWS | Email correspondences with J. Sazant re: finalized PSA. | 0.30 | 225.00 |
| 12/01/23 | SHL | Telephone calls with M. Silverman re: ████████████████ (.2); email communications with M. Silverman and Proskauer re: fully executed PSA, redactions and claim amounts (no charge ) | 0.20 | 185.00 |
| 12/04/23 | MWS | Email correspondences with J. Sazant re: execution version of PSA. | 0.20 | 150.00 |
| 12/04/23 | DB | Further research re: ████████████ | 2.30 | 1,138.50 |
| 12/05/23 | MWS | Teleconference with Bitso re: █████████ (.5). Attention to email correspondences re: ███ (.2). | 0.70 | 525.00 |
| 12/05/23 | DB | Further research re: ██████████ | 2.10 | 1,039.50 |
| 12/05/23 | DB | Research re: █████████████████ | 2.40 | 1,188.00 |
| 12/06/23 | CF | Calendared per Confirmation Timeline. | 0.80 | 324.00 |
| 12/06/23 | MWS | Email correspondence with J. Sazant re: execution version of PSA. | 0.10 | 75.00 |
| 12/06/23 | MWS | Email correspondence with G. Landegger re: ██████████ | 0.20 | 150.00 |
| 12/07/23 | MWS | Email correspondences with G. Landeggar re: ████████. | 0.20 | 150.00 |
| 12/11/23 | CF | Updated calendar per hearing agenda. | 0.10 | 40.50 |
| 12/11/23 | MWS | Email correspondence with S. Shah re: █████████████ ███ | 0.40 | 300.00 |
| 12/12/23 | CF | Email with D. Brenner re ██████ | 0.10 | 40.50 |
| 12/12/23 | MWS | Email correspondence with P. Abelson re: status of WDOC membership. Attention to Telegram message with A. Meilich re: ███. | 0.30 | 225.00 |
| 12/13/23 | MWS | Telephone call with W&C re: WDOC and LOC nominations. | 0.50 | 375.00 |
| 12/13/23 | MWS | Attention to email correspondence from S. Shah re: █████████████ ██████████. Review same. | 0.40 | 300.00 |
| 12/13/23 | MWS | Attention to Telegram messages with A. Meilich re: ████████ ██████. | 0.20 | 150.00 |
| 12/15/23 | CF | Email with attorneys re ████████████ | 0.10 | 40.50 |

Pryor Cashman LLP                                                                    Page 3
34083: Ad Hoc Lender Group                                              Invoice Number: 575489
00001: Genesis Global Bankruptcy                                    as of December 31, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/16/23 | MWS | Attention to email correspondence re: ███████████ ███████████████ | 0.10 | 75.00 |
| 12/19/23 | CF | Emails with M. Silverman & D. Brenner re ██████ | 0.10 | 40.50 |
| 12/20/23 | SHL | Email communications with internal Pryor Cashman team and debtors' counsel re: claim dollarization analysis and update | 0.20 | 185.00 |
| 12/20/23 | CF | Calendared hearing re Debtors' motions. | 0.20 | 81.00 |
| 12/20/23 | MWS | Attention to email correspondences with D. Brenner re: ████████████. Research re: ██████ Email correspondence with Cleary and W&C re: same. | 0.60 | 450.00 |
| 12/20/23 | DB | Research re: ██████████████████; emails with S. Lieberman and M. Silverman re ██████ | 1.00 | 495.00 |
| 12/20/23 | DB | Attention to emails from M. Silverman and Cleary re: dollarization. | 0.20 | 99.00 |
| 12/22/23 | MWS | Review crypto creditor further amended Rule 2019 statement. Email correspondence with S. Lieberman and D. Brenner re: ██████ | 0.20 | 150.00 |
| 12/22/23 | DB | Attention to emails from M. Silverman and S. Lieberman re: █████████ ██████████ | 0.20 | 99.00 |
| 12/27/23 | DB | Conference with M. Silverman re: █████████ | 0.20 | 99.00 |
| 12/28/23 | DB | Attention to emails from PC group re: █████████ | 0.20 | 99.00 |
| 12/29/23 | MWS | Review Gemini letter to Chambers requesting status conference concerning confirmation timeline. | 0.20 | 150.00 |
| 12/29/23 | DB | Attention to emails from PC group re: ████████████ | 0.20 | 99.00 |
| | | **Total Fees** | **15.40** | **$8,893.00** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 0.40 | 925.00 | 370.00 |
| D. Brenner | Associate | 8.80 | 495.00 | 4,356.00 |
| M. W. Silverman | Counsel | 4.80 | 750.00 | 3,600.00 |
| C. French | Paralegal | 1.40 | 405.00 | 567.00 |
| **Total Fees** | | **15.40** | | **$8,893.00** |

Pryor Cashman LLP

34083: Ad Hoc Lender Group

Invoice Number:  575489

00001: Genesis Global Bankruptcy

as of December 31, 2023

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/31/23 | Computerized Legal Research | 856.79 |
| **Total Disbursements** | | **$856.79** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                                                          **$9,749.79**

Aged Accounts Receivable

| Current | Over 30 | Over 60 | Over 90 | Total |
|---------|---------|---------|---------|-------|
| $9,749.79 | $0.00 | $0.00 | $0.00 | $9,749.79 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 2
Invoice Number: 577257
as of January 31, 2024

## Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/24 | DB | Research re: ███████████ | 1.00 | 555.00 |
| 01/03/24 | CF | Calendared hearing per motion filing. | 0.20 | 87.00 |
| 01/03/24 | DB | Conference with M. Silverman re: ███████ | 0.10 | 55.50 |
| 01/03/24 | DB | Review amended agenda re: January 3 hearing. | 0.20 | 111.00 |
| 01/03/24 | DB | Prepare for and dial-in to January 3 hearing. | 2.00 | 1,110.00 |
| 01/03/24 | DB | Conference with M. Silverman re: ██████ | 0.20 | 111.00 |
| 01/03/24 | MWS | Confer with D. Brenner re: ██████ | 0.10 | 82.50 |
| 01/04/24 | MWS | Email correspondences with U.S. Trustee re: Rule 2019 statement. Confer with S. Lieberman re: ████ | 0.30 | 247.50 |
| 01/05/24 | MWS | Email correspondence with D. Brenner re: ████████ ███████████ | 0.10 | 82.50 |
| 01/08/24 | MWS | Review debtors' most recent plan supplement. Review AHG notice of disputed payments in connection with partial repayment agreement. | 0.50 | 412.50 |
| 01/09/24 | SHL | Meetings with D. Brenner re: ████████████████ ████ | 0.10 | 101.50 |
| 01/09/24 | MWS | Confer with D. Brenner re: ██████ | 0.10 | 82.50 |
| 01/09/24 | DB | Revise Rule 2019 statement. | 1.40 | 777.00 |
| 01/09/24 | DB | Attention to email from M. Silverman re: █████████ | 0.10 | 55.50 |
| 01/09/24 | DB | Conference with M. Silverman re: ████████ | 0.10 | 55.50 |
| 01/09/24 | DB | Conference with S. Lieberman re: ██████ | 0.10 | 55.50 |
| 01/10/24 | CF | Calendared hearing & motion deadline re Omnibus Objection to Claims. | 0.20 | 87.00 |
| 01/10/24 | MWS | Review and revise draft Rule 2019 statement. Email correspondences with D. Brenner re: ████. Email correspondences with client group re: ████ | 0.70 | 577.50 |
| 01/10/24 | DB | Attention to email from M. Silverman re: ████████ | 0.10 | 55.50 |
| 01/10/24 | DB | Attention to emails from M. Silverman and client group re: ██████ ████████ | 0.30 | 166.50 |
| 01/10/24 | DB | Revise Rule 2019 statement. | 0.20 | 111.00 |
| 01/11/24 | MWS | Email correspondences to various group members re: ████████ ██████████. Email correspondence with D. Brenner re: ██████ | 0.20 | 165.00 |

Pryor Cashman LLP                                                            Page 3
34083: Ad Hoc Lender Group                                    Invoice Number: 577257
00001: Genesis Global Bankruptcy                            as of January 31, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/11/24 | DB | Attention to client group emails re: ██████████ | 0.30 | 166.50 |
| 01/11/24 | DB | Revise Rule 2019 statement | 1.50 | 832.50 |
| 01/12/24 | CF | E-filed Rule 2019 Verified Statement for D. Brenner & M. Silverman. | 0.30 | 130.50 |
| 01/12/24 | SHL | Telephone calls with D. Brenner (.1) and email communications with D. Brenner and M. Silverman (.4) re: ████████████ | 0.50 | 507.50 |
| 01/12/24 | MWS | Review filing version of Rule 2019 statement. Email correspondences with D. Brenner re: ████ | 0.40 | 330.00 |
| 01/12/24 | DB | Research re: ██████████████ | 1.00 | 555.00 |
| 01/12/24 | DB | Revise Rule 2019 statement, prepare same for filing and service; emails with M. Silverman re: ████ | 1.00 | 555.00 |
| 01/12/24 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 55.50 |
| 01/12/24 | DB | Serve Rule 2019 statements. | 0.30 | 166.50 |
| 01/16/24 | DB | Attention to emails from PC group re: ████████ | 0.20 | 111.00 |
| 01/17/24 | MWS | Confer with D. Brenner re: ████████████ Review documents in connection with same. | 0.60 | 495.00 |
| 01/17/24 | DB | Conference with M. Silverman re: ██████████ ████ | 0.20 | 111.00 |
| 01/18/24 | DB | Research re: ████████████ | 0.70 | 388.50 |
| 01/19/24 | CF | Updated calendar per docket notices re hearing on claim objections. | 0.10 | 43.50 |
| 01/19/24 | DB | Draft statement in support of confirmation. | 0.50 | 277.50 |
| 01/23/24 | SHL | Meetings with D. Brenner re: ████████████ | 0.10 | 101.50 |
| 01/23/24 | DB | Conference with M. Silverman re: ████████ | 0.10 | 55.50 |
| 01/23/24 | DB | Further draft statement in support of confirmation. | 0.80 | 444.00 |
| 01/23/24 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 55.50 |
| 01/25/24 | DB | Attention to email from PC group re: ████████g. | 0.20 | 111.00 |
| 01/25/24 | DB | Further draft statement in support of confirmation. | 3.20 | 1,776.00 |
| 01/26/24 | SHL | Telephone calls with D. Brenner re: ████████████ ████ | 0.10 | 101.50 |
| 01/26/24 | MWS | Review vote tabulation report. | 0.30 | 247.50 |

Pryor Cashman LLP                                                                      Page 4
34083: Ad Hoc Lender Group                                       Invoice Number: 577257
00001: Genesis Global Bankruptcy                                  as of January 31, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/24 | MWS | Email correspondence with N. Poppat re: ██████████████ | 0.30 | 247.50 |
| 01/26/24 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 55.50 |
| 01/28/24 | MWS | Attention to email correspondences with S. Shah re: ██████████████ | 0.50 | 412.50 |
| 01/29/24 | SHL | Review and analyze US Trustee plan objection and analysis of same on ad hoc group; internal email communications with M. Silverman and D. Brenner re: ██████████ | 0.20 | 203.00 |
| 01/29/24 | MWS | Review and analysis of the Plan Administration Agreement and bylaws for the Litigation Oversight Committee and Wind-Down Oversight Committee in response to email correspondence from N. Poppat. Prepare summary of same. | 2.30 | 1,897.50 |
| 01/29/24 | MWS | Review U.S. Trustee's objection to confirmation. Email correspondences with S. Lieberman and D. Brenner re: ████ | 0.50 | 412.50 |
| 01/29/24 | MWS | Telephone call with A. Criste re: ██████████ | 0.30 | 247.50 |
| 01/29/24 | DB | Research re: ██████████ | 0.50 | 277.50 |
| 01/29/24 | DB | Review research re: ████████████ | 2.10 | 1,165.50 |
| 01/30/24 | SHL | Meetings with D. Brenner ██████████ (.1); email communications with M. Silverman and D. Brenner re: s██████████ (.1) | 0.20 | 203.00 |
| 01/30/24 | MWS | Confer with D. Brenner re: c██████████ (.3). Attention to email correspondence with client group re: ██████ (.1). | 0.40 | 330.00 |
| 01/30/24 | DB | Research re: ██████████ | 0.60 | 333.00 |
| 01/30/24 | DB | Attention to email from S. Lieberman re: ██████████ | 0.10 | 55.50 |
| 01/30/24 | DB | Call with M. Silverman re: ████████ | 0.30 | 166.50 |
| 01/30/24 | DB | Draft status updates; emails with M. Silverman re: ████; email to client group re: ████ | 0.90 | 499.50 |
| 01/30/24 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 55.50 |
| 01/30/24 | DB | Attention to emails from M. Silverman and N. Popat re: ██████████ | 0.20 | 111.00 |
| 01/30/24 | DB | Further draft statement in support of confirmation | 0.30 | 166.50 |
| 01/30/24 | DB | Review research re: ██████████████ | 0.60 | 333.00 |

Pryor Cashman LLP

Page 5

34083: Ad Hoc Lender Group

Invoice Number: 577257

00001: Genesis Global Bankruptcy

as of January 31, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/24 | DB | Review plan voting results | 0.20 | 111.00 |
| 01/31/24 | MWS | Work on draft statement in support of confirmation. | 3.40 | 2,805.00 |
| 01/31/24 | DB | Conference with S. Lieberman re: ██████████ | 0.10 | 55.50 |
| 01/31/24 | DB | Emails with M. Silverman re: ████████████ | 0.40 | 222.00 |
| 01/31/24 | DB | Review recently filed confirmation objections | 0.40 | 222.00 |
| 01/31/24 | DB | Review research re: ████████████████████ | 2.10 | 1,165.50 |
| 01/31/24 | CF | Updated calendar per Judge's calendar. | 0.10 | 43.50 |
| 01/31/24 | SHL | Meeting with D. Brenner re: ████████████ | 0.10 | 101.50 |
| | | **Total Fees** | **38.20** | **$24,661.00** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 1.30 | 1,015.00 | 1,319.50 |
| D. Brenner | Associate | 25.00 | 555.00 | 13,875.00 |
| M. W. Silverman | Counsel | 11.00 | 825.00 | 9,075.00 |
| C. French | Paralegal | 0.90 | 435.00 | 391.50 |
| **Total Fees** | | **38.20** | | **$24,661.00** |

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/24 | Computerized Legal Research | 420.11 |
| 01/31/24 | US Court Docket Expense | 4.00 |
| **Total Disbursements** | | **$424.11** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                                        **$25,085.11**

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 2
Invoice Number: 580023
as of February 29, 2024

## Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/24 | MWS | Email correspondence with S. Shah re: ████████ | 0.10 | 82.50 |
| 02/01/24 | DB | Further review research re ████████ ████████ | 2.30 | 1,276.50 |
| 02/02/24 | MWS | Further work on draft statement in support of confirmation. Email correspondence with D. Brenner re: ████ | 1.00 | 825.00 |
| 02/05/24 | SHL | Telephone calls with M. Silverman re: ████████ ████████ | 0.20 | 203.00 |
| 02/05/24 | CF | Calendared reminder re order granting motion. | 0.10 | 43.50 |
| 02/05/24 | MWS | Confer with S. Lieberman re: ████████ | 0.20 | 165.00 |
| 02/05/24 | MWS | Review debtors' motion for authorization to conduct sales of trust assets. | 0.60 | 495.00 |
| 02/05/24 | DB | Research re: ████████ | 1.00 | 555.00 |
| 02/05/24 | DB | Revise and further draft statement in support of confirmation. | 0.70 | 388.50 |
| 02/06/24 | SHL | Meetings with D. Brenner re: a ████████ ████ | 0.10 | 101.50 |
| 02/06/24 | MWS | Confer with D. Brenner re: ████████ ████ | 0.30 | 247.50 |
| 02/06/24 | MWS | Email correspondence with client group re: ████████ ████ | 0.10 | 82.50 |
| 02/06/24 | MWS | Review and analysis of confirmation objections. | 2.00 | 1,650.00 |
| 02/06/24 | MWS | Review and revise draft statement in support of plan confirmation. | 0.70 | 577.50 |
| 02/06/24 | DB | Conference with M. Silverman re: ████████ | 0.30 | 166.50 |
| 02/06/24 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 55.50 |
| 02/06/24 | DB | Further draft and revise statement in support of confirmation. | 5.90 | 3,274.50 |
| 02/07/24 | SHL | Email communications with internal Pryor Cashman team re ████████ ████████ (.2); meetings with M. Silverman re: ████ (.1); conference call with ad hoc group and internal Pryor Cashman team (no charge); pre call meeting with internal Pryor Cashman team (no charge); post call meeting with internal Pryor Cashman team (no charge) | 0.30 | 304.50 |
| 02/07/24 | MWS | Confer with S. Lieberman re: ████████ ████ | 0.10 | 82.50 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/07/24 | MWS | Teleconference with client group re: ███████████████ ███████████ (.6). Confer re: D. Brenner re: ████ (.1). Confer with S. Lieberman and D. Brenner re: ████ (.4). | 1.10 | 907.50 |
| 02/07/24 | MWS | Further work on statement in support of confirmation. Research re: ████ Email correspondence with D. Brenner re: ████ | 2.70 | 2,227.50 |
| 02/07/24 | MWS | Telephone call with J. Sazant (Proskauer) re: confirmation hearing (.3). Telephone call with S. O'Neal (Cleary) re: same (.1). | 0.40 | 330.00 |
| 02/07/24 | DB | Conferences with M. Silverman re: ████████████ | 0.20 | 111.00 |
| 02/07/24 | DB | Call with client group | 0.60 | 333.00 |
| 02/07/24 | DB | Conference with S. Lieberman and M. Silverman re: ████████ | 0.40 | 222.00 |
| 02/07/24 | DB | Review and revise statement in support of confirmation. | 0.80 | 444.00 |
| 02/07/24 | DB | Further review plan provisions re: fees and expenses and consider implications of same. | 0.40 | 222.00 |
| 02/08/24 | CF | Draft Tech Device Order, finalized same & emailed to Hon. Lane's chambers for approval; researched local rules for D. Brenner re ████████; call with D. Brenner re ██████████████ | 0.70 | 304.50 |
| 02/08/24 | SHL | Review, revise and analyze draft ad hoc group statement in support of confirmation; email communications with D. Brenner re ████████████ ████ | 1.50 | 1,522.50 |
| 02/08/24 | SHL | Email communications with D. Brenner and ad hoc group members re: ████████████████████████████ | 0.30 | 304.50 |
| 02/08/24 | SHL | Telephone calls and meetings with D. Brenner re: ████████ ████████ | 0.20 | 203.00 |
| 02/08/24 | DB | Review confirmation hearing witness list | 0.10 | 55.50 |
| 02/08/24 | DB | Conferences with S. Lieberman re: ████████████ | 0.20 | 111.00 |
| 02/08/24 | DB | Further research re: ██████████ ████████████████; revise statement in support of confirmation | 1.10 | 610.50 |
| 02/08/24 | DB | Review email from C. Nogueira re: ████████████ ██████████; review PSA terms; consider implications of same; emails with S. Lieberman re: ████ Email to C. Nogueira re: ████████████ | 1.00 | 555.00 |
| 02/08/24 | DB | Review statement comments; email to S. Lieberman re: ██e; email to client group re: ████ | 0.50 | 277.50 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 4
Invoice Number: 580023
as of February 29, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/24 | CF | Shepped & bluebooked statement iso confirmation, input bluebook edits & emailed updated statement to D. Brenner for review, updated exhibit A. | 1.50 | 652.50 |
| 02/09/24 | DB | Attention to emails from PC group re: ████████████; email to Cleary re: requesting a copy of same. | 0.40 | 222.00 |
| 02/09/24 | DB | Revise statement in support of confirmation. | 2.60 | 1,443.00 |
| 02/12/24 | CF | Calendared omnibus hearing, adjusted calendar re adjourned confirmation hearing, emails with M. Silverman & D. Brenner re ████ registered D. Brenner for hearing. | 0.30 | 130.50 |
| 02/12/24 | MWS | Email correspondences with D. Brenner and C. French re: ████████ ████████ | 0.20 | 165.00 |
| 02/12/24 | MWS | Telephone call to S. O'Neal re: status of confirmation hearing. | 0.10 | 82.50 |
| 02/12/24 | DB | Emails with PC group re: ████████ | 0.30 | 166.50 |
| 02/12/24 | DB | Email to client group re: ████████s. | 0.20 | 111.00 |
| 02/13/24 | CF | Updated calendar with new deadlines re Confirmation Hearing. | 0.30 | 130.50 |
| 02/13/24 | DB | Review Feb 14 hearing agenda | 0.10 | 55.50 |
| 02/14/24 | SHL | Meetings with D. Brenner re:████████████ ████████ (.3); follow-up email communications with M. Silverman and D. Brenner re:████████ ████████ (.3) | 0.60 | 609.00 |
| 02/14/24 | MWS | Confer with D. Brenner re: ████████ (.1). | 0.10 | 82.50 |
| 02/14/24 | DB | Conference with S. Lieberman re: ████████ | 0.30 | 166.50 |
| 02/14/24 | DB | Research re: ████████████; revise statement in support of confirmation re same. | 1.40 | 777.00 |
| 02/14/24 | DB | Dial-in to February 14 hearing. | 1.20 | 666.00 |
| 02/14/24 | DB | Emails with S. Lieberman and M. Silverman re: ████████ ████████ | 0.30 | 166.50 |
| 02/14/24 | DB | Conference with M. Silverman re: ████████ | 0.10 | 55.50 |
| 02/14/24 | DB | Further draft and revise statement in support of confirmation. | 3.30 | 1,831.50 |
| 02/15/24 | CF | Meeting with D. Brenner re ████████ ████ | 0.30 | 130.50 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/15/24 | SHL | Review and analyze draft debtors' confirmation brief; email communications with internal Pryor Cashman team re: ███████ ████████████████ | 0.30 | 304.50 |
| 02/15/24 | MWS | Telephone call with S. O'Neal re: confirmation hearing and debtors' brief in connection with same. Email correspondences with S. Lieberman and D. Brenner re: ████ | 0.30 | 247.50 |
| 02/15/24 | MWS | Work on review and revisions to statement in support of confirmation. Draft language for inclusion in debtors' declaration in support of confirmation for evidence supporting fee reimbursement provisions. Email correspondences with PC working group re: ████. Email correspondence with debtors' counsel re: ███e. Review and analysis of debtors' draft confirmation brief. | 2.70 | 2,227.50 |
| 02/15/24 | DB | Review debtors' confirmation brief; emails with M. Silverman and S. Lieberman re: ████ | 1.10 | 610.50 |
| 02/15/24 | DB | Review filing procedures. | 0.40 | 222.00 |
| 02/15/24 | DB | Further revise statement in support of confirmation; finalize same and prep filing of same; emails with PC group re ████; attention to filing of same. | 3.10 | 1,720.50 |
| 02/16/24 | CF | Calendared hearing date re omnibus motions. | 0.10 | 43.50 |
| 02/16/24 | MWS | Review and analysis of reply briefs in support of confirmation. Attention to email correspondences with D. Brenner re: █████████████████ ███████████ | 3.00 | 2,475.00 |
| 02/16/24 | DB | Research re: █████████████████. | 3.50 | 1,942.50 |
| 02/19/24 | MWS | Attention to email correspondence with Attestor re: claim assignment proposal. | 0.20 | 165.00 |
| 02/20/24 | SHL | Meetings with D. Brenner re: d█████████████████ ██████ (.2); follow-up email communications with D. Brenner re: █████████████ (no charge) | 0.20 | 203.00 |
| 02/20/24 | DB | Conference with S. Lieberman re: ███████ | 0.10 | 55.50 |
| 02/20/24 | DB | Email correspondence to Debtors' counsel re: declaration comments and confirmation hearing. | 0.20 | 111.00 |
| 02/20/24 | DB | Draft memorandum re: ████████ | 2.60 | 1,443.00 |
| 02/21/24 | SHL | Meetings with D. Brenner re: d█████████████ ████████████████ | 0.30 | 304.50 |
| 02/21/24 | CF | Emailed updated Tech Device Order to the Court for D. Brenner & S. Lieberman. | 0.20 | 87.00 |

Pryor Cashman LLP                                                                                    Page 6
34083: Ad Hoc Lender Group                                                    Invoice Number: 580023
00001: Genesis Global Bankruptcy                                              as of February 29, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/24 | DB | Confirmation hearing prep. | 1.70 | 943.50 |
| 02/21/24 | DB | Conferences with S. Lieberman re: ███████████. | 0.30 | 166.50 |
| 02/21/24 | DB | Further draft memorandum re: ██████████████████ ████ | 5.90 | 3,274.50 |
| 02/22/24 | SHL | Meetings and telephone calls with D. Brenner re: ████████████ ████████████████ | 0.40 | 406.00 |
| 02/22/24 | CF | Pulled & saved docs from the docket for Confirmation Hearing Binder, created binder cover and sent all docs to the mailroom for printing & binding, emails with D. Brenner re ████ | 0.60 | 261.00 |
| 02/22/24 | DB | Further draft and memorandum re: ████████████ | 7.30 | 4,051.50 |
| 02/22/24 | DB | Conference with S. Lieberman re: ████████████ | 0.60 | 333.00 |
| 02/23/24 | MWS | Confer with S. Lieberman and D. Brenner re: ████████████ | 0.30 | 247.50 |
| 02/23/24 | MWS | Teleconference with Attestor re: Attestor desire to purchase claims. | 0.30 | 247.50 |
| 02/23/24 | MWS | Review and revise confidential client memorandum re: ████████ ██g. Email correspondences and telephone calls with D. Brenner re: ████ | 1.30 | 1,072.50 |
| 02/23/24 | MWS | Work on confirmation hearing preparation. Email correspondences with S. Lieberman and D. Brenner re: ████ | 1.50 | 1,237.50 |
| 02/23/24 | CF | Emails with D. Brenner re ████████████, emailed court re follow up on Tech Device Order, registered D. Brenner, S. Lieberman & M. Silverman for Confirmation Hearing, emailed signed Tech Device Order to attorneys. | 0.70 | 304.50 |
| 02/23/24 | DB | Call with S. Lieberman and M. Silverman re: ████████████ | 0.30 | 166.50 |
| 02/23/24 | DB | Call with M. Silverman re: ████████████ | 0.20 | 111.00 |
| 02/23/24 | DB | Review declarations in support of confirmation; prepare first draft of oral arguments. | 3.50 | 1,942.50 |
| 02/23/24 | DB | Confirmation hearing prep. | 1.00 | 555.00 |
| 02/24/24 | SHL | Review and analyze plan, PSA (and related exhibits), plan objections, statements/briefing in support of confirmation and declarations in support of same; email communications with internal Pryor Cashman team re: ████████████████████████████████; initial draft of opening statement at February 26 trial on behalf of dollar lender group | 1.80 | 1,827.00 |
| 02/24/24 | DB | Confirmation hearing prep. | 4.20 | 2,331.00 |

Pryor Cashman LLP

Page 7

34083: Ad Hoc Lender Group

Invoice Number: 580023

00001: Genesis Global Bankruptcy

as of February 29, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/25/24 | MWS | Attention to email correspondence with Debtors' counsel re: evidence in support of plan fee payment provisions. Email correspondence with S. Lieberman and D. Brenner re: ▆ Review Debtors' declaration in support of plan confirmation. | 1.30 | 1,072.50 |
| 02/25/24 | SHL | Preparation for February 26 argument; review of pleadings and declarations re: same; email communications with D. Brenner re: ▆ | 1.50 | 1,522.50 |
| 02/26/24 | SHL | Travel to/from and participated in confirmation trial, including delivery of opening statement (less time spent on other matters while at trial and/or phone calls during travel time) | 9.00 | 9,135.00 |
| 02/26/24 | CF | Calendared hearing date & motion response deadline re Debtors' motion for relief. | 0.20 | 87.00 |
| 02/26/24 | MWS | Partial dial-in to confirmation hearing. | 3.00 | 2,475.00 |
| 02/26/24 | DB | Travel to confirmation hearing; attend same; return travel from same. | 10.00 | 5,550.00 |
| 02/26/24 | DB | Email to group members re: ▆ | 0.10 | 55.50 |
| 02/26/24 | DB | Research re: ▆; emails with S. Lieberman re: ▆ | 0.60 | 333.00 |
| 02/26/24 | DB | Revise draft oral argument. | 1.20 | 666.00 |
| 02/27/24 | SHL | Post hearing telephone calls with D. Brenner re: ▆ | 0.10 | 101.50 |
| 02/27/24 | SHL | Travel to/from and participated in confirmation trial (less time spent on other matters while at trial and/or phone calls during travel time) | 9.50 | 9,642.50 |
| 02/27/24 | DB | Travel to confirmation hearing; attend same; return travel from same. | 10.40 | 5,772.00 |
| 02/27/24 | DB | Draft correspondence re: ▆; emails and texts with S. Lieberman re: ▆; emails to client group re: ▆ | 1.30 | 721.50 |
| 02/27/24 | DB | Call with S. Lieberman re: ▆ | 0.10 | 55.50 |
| 02/28/24 | CF | Calendared dates for closing arguments & communication with S. Lieberman re same. | 0.20 | 87.00 |
| 02/28/24 | SHL | Email communications with ad hoc group and internal Pryor Cashman team re: ▆ | 0.10 | 101.50 |
| 02/28/24 | MWS | Attention to email correspondence re: ▆ Attention to email correspondence with N. Popat re: ▆ | 0.20 | 165.00 |
| 02/28/24 | DB | Travel to confirmation hearing; attend same; return travel from same. | 8.10 | 4,495.50 |
| 02/29/24 | SHL | Email communications with D. Brenner re: ▆ | 0.10 | 101.50 |

Pryor Cashman LLP                                                            Page 8
34083: Ad Hoc Lender Group                                    Invoice Number: 580023
00001: Genesis Global Bankruptcy                              as of February 29, 2024

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/29/24 | CF | Calendared omnibus hearing. | 0.10 | 43.50 |
| | | **Total Fees** | **149.20** | **$100,786.00** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|---|---|---|---|---|
| S. H. Lieberman | Partner | 26.50 | 1,015.00 | 26,897.50 |
| D. Brenner | Associate | 93.60 | 555.00 | 51,948.00 |
| M. W. Silverman | Counsel | 23.80 | 825.00 | 19,635.00 |
| C. French | Paralegal | 5.30 | 435.00 | 2,305.50 |
| **Total Fees** | | **149.20** | | **$100,786.00** |

## Description of Disbursements

| Date | Description | Amount |
|---|---|---|
| 02/29/24 | Reproduction | 235.60 |
| 02/29/24 | Color Copies | 4.50 |
| 02/29/24 | Travel/Meals | 87.76 |
| 02/29/24 | Travel/Ground Transportation | 189.64 |
| **Total Disbursements** | | **$517.50** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                          **$101,303.50**

**Aged Accounts Receivable**

| Current | Over 30 | Over 60 | Over 90 | Total |
|---|---|---|---|---|
| $101,303.50 | $0.00 | $0.00 | $0.00 | $101,303.50 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 2
Invoice Number: 583203
as of March 31, 2024

## Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/24 | CF | Adjusted calendar per notice of Retail Sale Auction. | 0.10 | 43.50 |
| 03/01/24 | CF | Registered D. Brenner for 3/6 hearing. | 0.10 | 43.50 |
| 03/01/24 | DB | Emails with Cleary re: trial transcript. | 0.20 | 111.00 |
| 03/04/24 | SHL | Telephone calls with M. Silverman re: ██████████████ | 0.50 | 507.50 |
| 03/04/24 | MWS | Confer with S. Lieberman re: ████████ | 0.50 | 412.50 |
| 03/04/24 | MWS | Confer with D. Brenner re ███████ | 0.20 | 165.00 |
| 03/04/24 | DB | Conference with M. Silverman re: ██████ | 0.20 | 111.00 |
| 03/05/24 | SHL | Meetings with M. Silverman re: █████████ | 0.10 | 101.50 |
| 03/05/24 | MWS | Confer with S. Lieberman re: ████████ | 0.10 | 82.50 |
| 03/06/24 | MWS | Partial dial-in to court status conference on confirmation. | 1.00 | 825.00 |
| 03/06/24 | SHL | Meetings (.1) and email communications (.1) w/ D. Brenner re ███ ████████████ | 0.20 | 203.00 |
| 03/06/24 | SHL | Meetings (.1) and email communications (.1) w/ D. Brenner re ███ ████████████ | 0.20 | 203.00 |
| 03/06/24 | DB | Emails with Cleary re: trial transcripts. | 0.20 | 111.00 |
| 03/06/24 | DB | Prepare for and dial-in to March 6 omnibus hearing. | 2.50 | 1,387.50 |
| 03/06/24 | DB | Draft summary of March 6 hearing. | 0.40 | 222.00 |
| 03/06/24 | DB | Conference with S. Lieberman re: ██████ | 0.10 | 55.50 |
| 03/08/24 | SHL | Telephone conferences w/ D. Brenner re o██████████ | 0.10 | 101.50 |
| 03/08/24 | DB | Call with S. Lieberman re: █████████s | 0.10 | 55.50 |
| 03/08/24 | DB | Review trial transcripts | 2.10 | 1,165.50 |
| 03/11/24 | SHL | Email communications with D. Brenner re: ██████ ████████ | 0.10 | 101.50 |
| 03/11/24 | MWS | Email correspondence with D. Brenner re: f████████ ████████████. Attention to email correspondence with Cleary team re: same. | 0.20 | 165.00 |
| 03/11/24 | DB | Further review of trial transcripts | 3.20 | 1,776.00 |
| 03/11/24 | DB | Emails with PC group re: ██████ | 0.20 | 111.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 3
Invoice Number: 583203
as of March 31, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/12/24 | CF | Updated Tech Device Orders for S. Lieberman, D. Brenner & M. Silverman; emailed final Tech Device Orders to Judge Lane's Chambers for approval. | 0.60 | 261.00 |
| 03/12/24 | MWS | Email correspondence with C. French re: ███████████. | 0.10 | 82.50 |
| 03/12/24 | DB | Emails with PC group re: ████████ | 0.30 | 166.50 |
| 03/12/24 | DB | Emails with Cleary re: proposed findings of facts and conclusions of law | 0.30 | 166.50 |
| 03/12/24 | DB | Draft closing arguments | 3.20 | 1,776.00 |
| 03/13/24 | SHL | Meetings with D. Brenner re: ████████ | 0.10 | 101.50 |
| 03/13/24 | CF | Updated calendar per adjournment hearing notice. | 0.10 | 43.50 |
| 03/13/24 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 55.50 |
| 03/13/24 | DB | Further draft and revise closing arguments. | 4.70 | 2,608.50 |
| 03/14/24 | SHL | Meeting with D. Brenner re: ████████ | 0.10 | 101.50 |
| 03/14/24 | CF | Followed up with the court for attorneys re Tech Device Orders, saved signed copies to the system. | 0.20 | 87.00 |
| 03/14/24 | DB | Conference with S. Lieberman re: ████████ | 0.10 | 55.50 |
| 03/14/24 | DB | Prep for closing arguments | 3.10 | 1,720.50 |
| 03/15/24 | CF | Email with attorneys re ████████, registered attorneys with court re same. | 0.40 | 174.00 |
| 03/15/24 | MWS | Confer with S. Lieberman re: ████████ | 0.20 | 165.00 |
| 03/15/24 | MWS | Confer with D. Brenner re: ████████ Email correspondences with C. French re: ████████ Attention to email correspondence with group members re: ████████ | 0.40 | 330.00 |
| 03/15/24 | DB | Call with S. Lieberman re: ████████ | 0.20 | 111.00 |
| 03/15/24 | DB | Call with M. Silverman re: ████████ | 0.10 | 55.50 |
| 03/15/24 | DB | Call with S. Lieberman re: ████████ | 0.60 | 333.00 |
| 03/15/24 | DB | Final prep for confirmation hearing. | 1.30 | 721.50 |
| 03/15/24 | SHL | Conference calls with D. Brenner re: ████████ | 0.60 | 609.00 |
| 03/15/24 | SHL | Telephone calls with D. Brenner re: ████████ (.2); follow-up telephone calls with M. Silverman re: ████ (.2) | 0.40 | 406.00 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 4
Invoice Number: 583203
as of March 31, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/15/24 | SHL | Reviewed plan, related pleadings and caselaw in preparation for closing argument | 1.00 | 1,015.00 |
| 03/16/24 | MWS | Attention to email correspondence from debtors' counsel re: intent to make oral motion to extend exclusivity. | 0.10 | 82.50 |
| 03/16/24 | SHL | Draft multiple iterations of closing argument outline and talking points; prepared for presentation of same; email communications with internal Pryor Cashman team re: ███████████████ | 3.90 | 3,958.50 |
| 03/18/24 | CF | Emails with M. Silverman re ███████████ | 0.10 | 43.50 |
| 03/18/24 | SHL | Travel to/from White Plains, NY for hearing and delivered closing argument (less any time spent on matters unrelated to Genesis) | 8.30 | 8,424.50 |
| 03/18/24 | MWS | Virtual attendance at continued confirmation hearing (7.0). Confer with S. Lieberman re: ███████████████ (.8). | 7.80 | 6,435.00 |
| 03/18/24 | DB | Review exclusivity order | 0.10 | 55.50 |
| 03/18/24 | DB | Travel to confirmation hearing; attend same; return travel from same. | 9.80 | 5,439.00 |
| 03/19/24 | CF | Calendared motion response deadline. | 0.10 | 43.50 |
| 03/20/24 | MWS | Telephone call with J. Sazant re: U.S. Trustee fee reimbursement confirmation objection issues. | 0.20 | 165.00 |
| 03/21/24 | MWS | Email correspondence with J. Sazant (Proskauer) re: resolution of U.S. Trustee fee reimbursement issue (.2). Confer with D. Brenner re: s██████ (.2). | 0.40 | 330.00 |
| 03/21/24 | DB | Conference with M. Silverman re: ████████ | 0.10 | 55.50 |
| 03/25/24 | DB | Review plan opponents proposed findings of fact and conclusions of law | 0.90 | 499.50 |
| 03/25/24 | DB | Email to cleary re: proposed findings of fact and conclusions of law. | 0.10 | 55.50 |
| 03/25/24 | MWS | Email correspondence with D. Brenner re: ███████████ ██████. Attention to email correspondence with Cleary re: same. | 0.20 | 165.00 |
| 03/25/24 | MWS | Review DCG and CCAHG proposed findings of fact and conclusions of law in connection with confirmation. Email correspondence with client group re: ████ | 1.00 | 825.00 |
| 03/26/24 | DB | Emails from Cleary re: transcript and proposed findings of facts and conclusions of law. | 0.20 | 111.00 |
| 03/26/24 | DB | Review closing arguments transcript. | 0.50 | 277.50 |
| 03/26/24 | DB | Review proposed findings of fact and conclusions of law | 0.70 | 388.50 |

Pryor Cashman LLP                                                                    Page 5
34083: Ad Hoc Lender Group                                          Invoice Number: 583203
00001: Genesis Global Bankruptcy                                      as of March 31, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/26/24 | DB | Emails with PC group re: ██████ | 0.20 | 111.00 |
| 03/27/24 | SHL | Meetings with D. Brenner re: ██████ ██████ | 0.20 | 203.00 |
| 03/27/24 | CF | Reviewed docket notices & calendared omnibus hearing per docket notice. | 0.20 | 87.00 |
| 03/27/24 | DB | Conference with S. Lieberman re: ██████ | 0.20 | 111.00 |
| 03/27/24 | MWS | Email correspondences with N. Poppat, S. Shah, and A. Meilich re: ██████ ██████ | 0.20 | 165.00 |
| 03/27/24 | MWS | Review and analysis of proponents proposed order to confirm the Debtors' Plan. Review confirmation hearing transcript in connection with same. Attention to email correspondences with D. Brenner re: ██████ | 1.30 | 1,072.50 |
| 03/28/24 | SHL | Meetings with D. Brenner re: ██████ | 0.10 | 101.50 |
| 03/28/24 | DB | Conference with S. Lieberman re: ██████ | 0.10 | 55.50 |
| 03/28/24 | DB | Emails with M. Silverman re: ██████ | 0.20 | 111.00 |
| 03/28/24 | MWS | Confer with D. Brenner re: ██████ s. Email correspondence with J. Sazant (Proskauer) re: same. | 0.40 | 330.00 |
| 03/29/24 | DB | Review proposed findings of fact and conclusions of law; provide comments to same. | 0.80 | 444.00 |
| 03/29/24 | DB | Emails with Cleary re: proposed findings of fact and conclusions of law; emails with PC group re: ██████ | 0.40 | 222.00 |
| 03/29/24 | MWS | Confer with S. Lieberman re: ██████ | 0.20 | 165.00 |
| 03/29/24 | MWS | Telephone call to S. O'Neal (CGSH) re: status of anticipated plan effective date. | 0.10 | 82.50 |
| 03/29/24 | MWS | Review revised proposed order confirming plan. Email correspondence with D. Brenner re: ██████. Attention to email correspondence with debtors' counsel re: same. | 0.70 | 577.50 |
| 03/29/24 | SHL | Telephone calls with M. Silverman re: ██████ (.2); review and analyze revised and redlined version of same and email communications with Cleary and internal Pryor Cashman team re: proposed revisions to same (.3) | 0.50 | 507.50 |
| **Total Fees** | | | 71.10 | $50,907.50 |

Pryor Cashman LLP

Page 6

34083: Ad Hoc Lender Group

Invoice Number:  583203

00001: Genesis Global Bankruptcy

as of March 31, 2024

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 16.40 | 1,015.00 | 16,646.00 |
| D. Brenner | Associate | 37.50 | 555.00 | 20,812.50 |
| M. W. Silverman | Counsel | 15.30 | 825.00 | 12,622.50 |
| C. French | Paralegal | 1.90 | 435.00 | 826.50 |
| **Total Fees** | | **71.10** | | **$50,907.50** |

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 03/31/24 | Reproduction | 1.40 |
| 03/31/24 | Computerized Legal Research | 237.75 |
| 03/31/24 | Color Copies | 161.25 |
| 03/31/24 | Travel/Meals | 18.00 |
| 03/31/24 | Travel/Ground Transportation | 635.04 |
| **Total Disbursements** | | **$1,053.44** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                                   $51,960.94

**Aged Accounts Receivable**

| Current | Over 30 | Over 60 | Over 90 | Total |
|---------|---------|---------|---------|-------|
| $51,960.94 | $101,303.50 | $0.00 | $0.00 | $153,264.44 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 2
Invoice Number:  586048
as of April 30, 2024

## Description Of Services Rendered

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/09/24 | MWS | Email correspondences with S. O'Neal (Cleary) re: status update and timing of distributions (.2). Telephone call with S. O'Neal re: same (.4). | 0.60 | 495.00 |
| 04/09/24 | MWS | Telephone call with S. Olsen re: ███████████████ ██████████████. | 0.30 | 247.50 |
| 04/10/24 | CF | Updated calendar per notice of adjournment. | 0.10 | 43.50 |
| 04/10/24 | MWS | Review debtors' notice of filing of plan supplement and revised Plan Administration Agreement filed in connection with same. | 0.30 | 247.50 |
| 04/10/24 | MWS | Email correspondence with client group re: ████████████ ████████████████. | 0.40 | 330.00 |
| 04/10/24 | MWS | Confer with S. Lieberman re: ████████████. Telephone call to N. Popat re: ████. | 0.20 | 165.00 |
| 04/11/24 | SHL | Review and analyze draft stay opposition papers; email communications with M. Silverman re: ████████████ ████████████. | 0.20 | 203.00 |
| 04/11/24 | MWS | Attention to email correspondence and telephone call to N. Popat re: ████ ████. | 0.20 | 165.00 |
| 04/11/24 | MWS | Email correspondences with P. Jindal re: ████████████. | 0.30 | 247.50 |
| 04/11/24 | MWS | Attention to email correspondence with S. O'Neal re: draft opposition to anticipated motion to stay confirmation order pending appeal. Email correspondence with S. Lieberman and D. Brenner re: ████. | 0.30 | 247.50 |
| 04/16/24 | DB | Call with Cleary and A&M re: status updates and distribution mechanics. | 0.50 | 277.50 |
| 04/16/24 | DB | Conference with M. Silverman re: ████████████. | 0.20 | 111.00 |
| 04/16/24 | MWS | Telephone call with N. Popat re: ████████ (.2). Review Distribution Principles in connection with same (.6). Email correspondences with S. O'Neal (Cleary) and J. Sciametta (A&M) re: allocation issues and U.S. Trustee's request for time details (.3). | 1.10 | 907.50 |
| 04/16/24 | MWS | Email correspondence with A. Meilich re: ████████████ ████████. | 0.10 | 82.50 |
| 04/16/24 | MWS | Review outcome of hearing on approval of Gemini settlement. | 0.20 | 165.00 |
| 04/16/24 | MWS | Teleconference with Debtors' counsel and A&M re: case status and Distribution Principles (.5). Confer with D. Brenner re: ████ (.2). | 0.70 | 577.50 |
| 04/17/24 | MWS | Telephone call with S. Shah re: ████████████ ████████. | 0.30 | 247.50 |

Pryor Cashman LLP
34083: Ad Hoc Lender Group
00001: Genesis Global Bankruptcy

Page 3
Invoice Number: 586048
as of April 30, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/17/24 | MWS | Email correspondence with Debtors' counsel re: UST's request for redacted invoices. | 0.10 | 82.50 |
| 04/18/24 | MWS | Review redacted invoices for provision to U.S. Trustee in connection with plan confirmation. Email correspondences with D. Brenner re: ███. Email correspondence with debtors' counsel re: same. Email correspondence with U.S. Trustee's office re: same. | 0.60 | 495.00 |
| 04/18/24 | CF | Calendared motion objection deadline. | 0.10 | 43.50 |
| 04/18/24 | DB | Research re: ███ | 1.70 | 943.50 |
| 04/18/24 | DB | Attention to emails from M. Silverman and Cleary re: outstanding confirmation issues | 0.20 | 111.00 |
| 04/18/24 | DB | Attention to emails from M. Silverman and UST re: substantial contribution and related invoices | 0.20 | 111.00 |
| 04/19/24 | MWS | Email correspondence with client group re: ███ | 0.20 | 165.00 |
| 04/24/24 | MWS | Attention to email correspondence with group members re: ███. Attention to email correspondence with D. Brenner re: ███. | 0.30 | 247.50 |
| 04/24/24 | SHL | Telephone calls with CGSH re: confirmation order and effective date status updates (.4); review and analyze draft and as-filed correspondence with Court re: outstanding US Trustee confirmation objections (no charge); email communications with dollar lender group and counsel for debtors and ad hoc group re: same (no charge) | 0.40 | 406.00 |
| 04/25/24 | SHL | Meetings with D. Brenner re: ███ (.1); review and analyze US Trustee correspondence to Judge Lane re: status of US Trustee confirmation objections (no charge) | 0.10 | 101.50 |
| 04/25/24 | DB | Conference with S. Lieberman re: ███ | 0.10 | 55.50 |
| 04/25/24 | DB | Email with M. Silverman re: ███ | 0.10 | 55.50 |
| 04/26/24 | MWS | Email correspondence and telephone call with D. Brenner re: ███ | 0.20 | 165.00 |
| 04/26/24 | DB | Emails with M. Silverman re: ███ | 0.20 | 111.00 |
| 04/28/24 | DB | Emails with S. Lieberman re: ███ | 0.20 | 111.00 |
| 04/28/24 | DB | Draft letter re: management of estate concerns. | 2.10 | 1,165.50 |

Pryor Cashman LLP                                                                              Page 4
34083: Ad Hoc Lender Group                                                    Invoice Number: 586048
00001: Genesis Global Bankruptcy                                                  as of April 30, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/28/24 | DB | Emails with S. Lieberman and M. Silverman re: ███████████ ███ | 0.30 | 166.50 |
| 04/29/24 | SHL | Review, revise and analyze draft correspondence to estate fiduciaries re: dollarization issues (no charge); email communications with internal Pryor Cashman team and ad hoc dollar group re: ████ (no charge); telephone calls with D. Brenner re: ████ (.2) | 0.20 | 203.00 |
| 04/29/24 | DB | Finalize letter re: management of estates and disseminate same. | 0.80 | 444.00 |
| 04/29/24 | DB | Conference with S. Lieberman re: █████████. | 0.10 | 55.50 |
| 04/29/24 | MWS | Revise and revise letter to debtors re: estate management. Email correspondences with D. Brenner and S. Lieberman re: ████. | 1.30 | 1,072.50 |
| | | **Total Fees** | **15.50** | **$11,071.50** |

## Summary of Services

| Name | Title | Hours | Bill Rate | Amount |
|------|-------|-------|-----------|--------|
| S. H. Lieberman | Partner | 0.90 | 1,015.00 | 913.50 |
| D. Brenner | Associate | 6.70 | 555.00 | 3,718.50 |
| M. W. Silverman | Counsel | 7.70 | 825.00 | 6,352.50 |
| C. French | Paralegal | 0.20 | 435.00 | 87.00 |
| **Total Fees** | | **15.50** | | **$11,071.50** |

## Description of Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/30/24 | Computerized Legal Research | 436.75 |
| 04/30/24 | US Court Docket Expense | 35.80 |
| **Total Disbursements** | | **$472.55** |

**TOTAL CURRENT FEES AND DISBURSEMENTS**                                         **$11,544.05**